EXHIBIT 1

TRULINCS  18242081 - MCCLOY, JEREMY WILFORD - Unit: BUT-G-B

--------------------------------------------------------------------------------

FROM: 18242081
TO: BUT/RISCoordinator
SUBJECT: ***Request to Staff*** MCCLOY, JEREMY, Reg# 18242081, BUT-G-B
DATE: 11/16/2023 01:28:13 PM

To: RIS COORDINATOR
Inmate Work Assignment: un

I have sent the forms back to you please let me know if you need anything.
-----BUT/Social Worker on 10/4/2023 8:12 AM wrote:

>
Forms will be sent to you via institution mail to assist you with applying for a compassionate release.

Ms. Cook

From: ~^! MCCLOY, ~^!JEREMY WILFORD <18242081@inmatemessage.com>
Sent: Monday, October 2, 2023 11:02 PM
Subject: ***Request to Staff*** MCCLOY, JEREMY, Reg# 18242081, BUT-G-B

To: social worker , comp. release
Inmate Work Assignment: N/A

i would like the form i need to apply for compassion release , and how to go about it ... can you please forward this to the
warden , so its documented I'm applying.... THANK YOU

EXHIBIT 2



**U.S. Department of Justice**

Federal Bureau of Prisons

*Federal Correctional Complex*

*Federal Correctional Institution I*

---

*P.O. Box 1000*
*Butner, North Carolina 27509*

Date:        December 29, 2023

REPLY TO
ATTN OF:     David Rich, Warden
             FCI I Butner, North Carolina

TO:          MCCLOY, Jeremy Wilford
             Register Number:  18242-081

Subject:     Reduction in Sentence

This memorandum is in response to your Inmate Request to Staff
dated October 7, 2023, in which you requested to be considered
for a reduction in sentence under debilitated medical condition
criteria.

At this time, you do not meet the guidelines outlined in Program
Statement 5050.50, <u>Compassionate Release/Reduction in Sentence:
Procedures for Implementation of 18 U.S.C. 3582 (c)(1)(A) and
4205(g)</u>, Section 3b., Debilitated Medical Condition. You do not
have a debilitated medical condition and you are independent in
your activities of daily living and your current medical
conditions remain under control.  Accordingly, your RIS request
is denied.

You are receiving appropriate medical care and treatment by
Health Services staff.  We are committed to providing you with
the necessary and appropriate care for your medical needs.

EXHIBIT 3

**Bureau of Prisons**
**Health Services**
**Health Problems**

| Reg #:  18242-081 | Inmate Name:  MCCLOY, JEREMY WILFORD |
|---|---|

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|

### Current

**Anomalies of foot, NEC**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/19/2023 10:08 EST  Sichel, Lawrence (MAT) MD | III | ICD-9 | 755.67 | 1990 | Current | 01/09/2012 |
| Right lower leg/ankle crushed in a construction accident in 1990. | | | | | | |
| 07/19/2019 09:47 EST  Sichel, Lawrence MD | III | ICD-9 | 755.67 | 1990 | Current | 01/09/2012 |
| Right lower leg/ankle crushed in a construction accident in 1990. | | | | | | |
| 11/06/2018 15:39 EST  Sichel, Lawrence MD | III | ICD-9 | 755.67 | 1990 | Current | 01/09/2012 |
| Right lower leg/ankle crushed in a construction accident in 1990 | | | | | | |
| 01/09/2012 11:28 EST  Croal, Frank PA-C | III | ICD-9 | 755.67 | 01/09/2012 | Current | 01/09/2012 |

**LTBI Prophy History Prior to BOP - with documentation**

| | | | | | |
|---|---|---|---|---|---|
| 09/19/2023 10:15 EST  Sichel, Lawrence (MAT) MD | ICD-10 | 795.5G | 1996 | Current | |
| Reports receiving LTBI prophy in 1996 for 1 year at Utah State Prison. Asymptomatic, HIV Neg 10-26-18. | | | | | |
| 09/21/2021 14:27 EST  Sichel, Lawrence MD | ICD-10 | 795.5G | 1996 | Current | |
| Reports receiving LTBI prophy in 1996 for 1 year at Utah State Prison. Asymptomatic, HIV Neg 10-26-18, | | | | | |
| 10/10/2019 13:45 EST  Avent, Stephanie RN, QM | ICD-10 | 795.5G | 1996 | Current | |
| Reports receiving LTBI prophy in 1996 for 1 year at Utah State Prison. Asymptomatic, HIV NR 10-26-18, | | | | | |

**Liver cell carcinoma**

| | | | | |
|---|---|---|---|---|
| 09/19/2023 10:11 EST  Sichel, Lawrence (MAT) MD | ICD-10 | C220 | 10/27/2022 | Current |
| 1.6 cm hepatic mass, suspicious for HCC—s/p y90 radioembolization 3/1/23. | | | | |
| 06/22/2023 14:45 EST  Purdie, Tiffany FNP-C | ICD-10 | C220 | 10/27/2022 | Current |
| Treatment completed 03/2023 Y90 radioembolization of R ant hepatic artery | | | | |
| 10/27/2022 14:59 EST  Ward, Emad MD | ICD-10 | C220 | 10/27/2022 | Current |

**Thrombocytopenia, unspecified**

| | | | | |
|---|---|---|---|---|
| 09/19/2023 10:15 EST  Sichel, Lawrence (MAT) MD | ICD-10 | D696 | 07/11/2019 | Current |
| Plts 86k 8/26/19  59k 7/15/20  67k 5/17/21 76k 8/29/23 | | | | |
| 09/21/2021 14:27 EST  Sichel, Lawrence MD | ICD-10 | D696 | 07/11/2019 | Current |
| Plts 86k 8/26/19  59k 7/15/20  67k 5/17/21 65k 9/17/21 | | | | |
| 07/07/2021 10:14 EST  Sichel, Lawrence MD | ICD-10 | D696 | 07/11/2019 | Current |
| Plts 86k 8/26/19  59k 7/15/20  67k 5/17/21 | | | | |
| 10/08/2020 13:57 EST  Sichel, Lawrence MD | ICD-10 | D696 | 07/11/2019 | Current |
| Plts 86k 8/26/19  59k 7/15/20 | | | | |

Reg #:  18242-081                          Inmate Name:  MCCLOY, JEREMY WILFORD

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 10/24/2019 13:43 EST  Sichel, Lawrence MD | | ICD-10 | D696 | 07/11/2019 | Current | |
| Plts 86k 8/26/19 | | | | | | |
| 07/11/2019 16:53 EST  Njai, Pamela NP | | ICD-10 | D696 | 07/11/2019 | Current | |
| on hep c treatment | | | | | | |
| Encephalopathy | | | | | | |
| 10/18/2023 09:44 EST  Purdie, Tiffany (MAT) FNP-C | | ICD-10 | G9340 | 07/27/2021 | Current | 10/18/2023 |
| 09/21/2021 14:27 EST  Sichel, Lawrence MD | | ICD-10 | G9340 | 07/27/2021 | Remission | 09/21/2021 |
| Encephalopathy likely secondary to decreased use of Lactulose. | | | | | | |
| 07/27/2021 09:38 EST  Sichel, Lawrence MD | | ICD-10 | G9340 | 07/27/2021 | Current | |
| Encephalopathy likely secondary to decreased use of Lactulose. Improved. | | | | | | |
| 07/27/2021 09:37 EST  Sichel, Lawrence MD | | ICD-10 | G9340 | 07/27/2021 | Current | |
| Sensorineural hearing loss, bilateral | | | | | | |
| 04/12/2021 12:02 EST  Hartzog, Michelle AuD | | ICD-10 | H903 | 04/12/2021 | Current | |
| Unspecified hearing loss | | | | | | |
| 07/26/2023 09:25 EST  Purdie, Tiffany FNP-C | | ICD-10 | H9190 | 02/03/2020 | Current | |
| Left greater then right. | | | | | | |
| 10/08/2020 14:01 EST  Sichel, Lawrence MD | | ICD-10 | H9190 | 02/03/2020 | Current | |
| Left greater then right. No response to all frequencies except for 500hz on screening hearing test. | | | | | | |
| 02/03/2020 11:05 EST  Sichel, Lawrence MD | | ICD-10 | H9190 | 02/03/2020 | Current | |
| Left greater then right | | | | | | |
| Esophageal varices without bleeding | | | | | | |
| 09/19/2023 10:21 EST  Sichel, Lawrence (MAT) MD | | ICD-10 | I8500 | 03/05/2021 | Current | |
| On Beta blocker and PPI. | | | | | | |
| 09/21/2021 14:27 EST  Sichel, Lawrence MD | | ICD-10 | I8500 | 03/05/2021 | Current | |
| On Beta blocker and PPI. | | | | | | |
| 09/21/2021 14:04 EST  Sichel, Lawrence MD | | ICD-10 | I8500 | 03/05/2021 | Current | |
| on propranolol and PPI. | | | | | | |
| 03/05/2021 11:22 EST  Oliver, Christopher PA-C | | ICD-10 | I8500 | 03/05/2021 | Current | |
| on propranolol and PPI | | | | | | |
| 03/05/2021 11:20 EST  Oliver, Christopher PA-C | | ICD-10 | I8500 | 03/05/2021 | Current | |
| on propranolol | | | | | | |
| Varicose veins of other specified sites | | | | | | |
| 12/04/2023 13:56 EST  Purdie, Tiffany (MAT) FNP-C | | ICD-10 | I868 | 12/04/2023 | Current | |
| Located on abdomen | | | | | | |
| Unspecified cirrhosis of liver | | | | | | |
| 09/19/2023 10:13 EST  Sichel, Lawrence (MAT) MD | | ICD-10 | K7460 | 2017 | Current | |

Reg #: 18242-081                    Inmate Name: MCCLOY, JEREMY WILFORD

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Bilirubin 1.6, Alb 3.6  8/29/23  Imaging shows morphology consistent with Cirrhosis. | | | | | | |
| 09/21/2021 14:29 EST  Sichel, Lawrence MD | | ICD-10 | K7460 | 2017 | Current | |
| Alb 3.3  INR 1.26  5/17/21  INR 1.19 9/17/21 | | | | | | |
| 07/07/2021 10:14 EST  Sichel, Lawrence MD | | ICD-10 | K7460 | 2017 | Current | |
| Alb 3.3  INR 1.26  5/17/21 | | | | | | |
| 10/08/2020 14:07 EST  Sichel, Lawrence MD | | ICD-10 | K7460 | 2017 | Current | |
| INR 1.19 (0.9-1.09)  8/26/19  Alb 3.8  INR 1.15  7/15/20 | | | | | | |
| 10/24/2019 13:54 EST  Sichel, Lawrence MD | | ICD-10 | K7460 | 2017 | Current | |
| INR 1.19 (0.9-1.09)  8/26/19 | | | | | | |
| 10/24/2019 13:43 EST  Sichel, Lawrence MD | | ICD-10 | K7460 | 2017 | Current | |
| INR 1.19  8/26/19 | | | | | | |
| 11/06/2018 15:38 EST  Sichel, Lawrence MD | | ICD-10 | K7460 | 2017 | Current | |
| 10/23/2018 14:18 EST  Sielicki, Stanislaw MLP | | ICD-10 | K7460 | 10/23/2018 | Current | |
| diagnosed in 2017 | | | | | | |
| Secondary osteoarthritis, unspecified site | | | | | | |
| 09/19/2023 10:14 EST  Sichel, Lawrence (MAT) MD | | ICD-10 | M1993 | 01/16/2019 | Current | |
| Post traumatic arthritis right ankle. right ankle fusion surgery is pending. | | | | | | |
| 06/22/2023 14:48 EST  Purdie, Tiffany FNP-C | | ICD-10 | M1993 | 01/16/2019 | Current | |
| Post traumatic arthritis right ankle. right ankle fusion surgery is pending | | | | | | |
| 06/22/2023 14:45 EST  Purdie, Tiffany FNP-C | | ICD-10 | M1993 | 01/16/2019 | Current | |
| Post traumatic arthritis right ankle. Needs right ankle fusion surgery | | | | | | |
| 09/04/2020 13:45 EST  Sichel, Lawrence MD | | ICD-10 | M1993 | 01/16/2019 | Current | |
| Post traumatic arthritis right ankle. | | | | | | |
| 04/17/2019 11:33 EST  Sichel, Lawrence MD | | ICD-10 | M1993 | 01/16/2019 | Current | |
| post traumatic arthritis right ankle. | | | | | | |
| 01/16/2019 16:46 EST  Hall, Reginald MD | | ICD-10 | M1993 | 01/16/2019 | Current | |
| post traumatic arthritis right ankle | | | | | | |
| Contracture, unspecified joint | | | | | | |
| 09/19/2023 10:14 EST  Sichel, Lawrence (MAT) MD | | ICD-10 | M2450 | 01/16/2019 | Current | |
| Equinous right ankle. | | | | | | |
| 09/04/2020 13:45 EST  Sichel, Lawrence MD | | ICD-10 | M2450 | 01/16/2019 | Current | |
| Equinous right ankle. | | | | | | |
| 10/24/2019 13:43 EST  Sichel, Lawrence MD | | ICD-10 | M2450 | 01/16/2019 | Current | |
| equinous right ankle. | | | | | | |
| 01/16/2019 16:46 EST  Hall, Reginald MD | | ICD-10 | M2450 | 01/16/2019 | Current | |
| equinous right ankle | | | | | | |
| No Diagnosis | | | | | | |
| 09/19/2023 17:00 EST  Gand, A. PsyD | I | DSM-IV | No Dx | 09/19/2023 | Current | |

Reg #:  18242-081                    Inmate Name:  MCCLOY, JEREMY WILFORD

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Nocturia | | | | | | |
| 09/06/2023 09:27 EST  Purdie, Tiffany FNP-C | | ICD-10 | R351 | 09/06/2023 | Current | |
| Long term (current) use of non-steroidal non-inflam (NSAID) | | | | | | |
| 09/05/2023 08:46 EST  Purdie, Tiffany FNP-C | | ICD-10 | Z791 | 09/05/2023 | Current | |
| Other specified postprocedural states | | | | | | |
| 09/19/2023 10:15 EST  Sichel, Lawrence (MAT) MD | | ICD-10 | Z9889 | 02/25/2021 | Current | |
|     s/p right tibial biopsy (03/27/23). | | | | | | |
| 03/29/2023 14:54 EST  McClure, B. NP-C | | ICD-10 | Z9889 | 02/25/2021 | Current | |
|     s/p right tibial biopsy (03/27/23) | | | | | | |
| 09/21/2021 14:30 EST  Sichel, Lawrence MD | | ICD-10 | Z9889 | 02/25/2021 | Current | |
|     hardware removal from R lower leg on 2-17-21. | | | | | | |
| 03/01/2021 09:48 EST  Howard, Arnold PA-C | | ICD-10 | Z9889 | 02/25/2021 | Current | |
|     hardware removal from R lower leg on 2-17-21 | | | | | | |
| 02/25/2021 10:36 EST  Ward, Emad MD | | ICD-10 | Z9889 | 02/25/2021 | Current | |

## Remission

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Chronic viral hepatitis C | | | | | | |
| 12/05/2019 10:15 EST  Sichel, Lawrence MD | | ICD-10 | B182 | 1996 | Remission | 12/05/2019 |
|     APRI 4.28  10/26/18  Treatment with Epclusa completed 9/9/19. HCV undetectable 11/21/19 | | | | | | |
| 10/24/2019 13:43 EST  Sichel, Lawrence MD | | ICD-10 | B182 | 1996 | Current | |
|     APRI 4.28  10/26/18  Treatment with Epclusa completed 9/9/19. | | | | | | |
| 09/13/2019 16:09 EST  Sichel, Lawrence MD | | ICD-10 | B182 | 1996 | Current | |
|     APRI 4.28  10/26/18  Treatment with Epclusa completed 9/9/19 | | | | | | |
| 11/06/2018 15:35 EST  Sichel, Lawrence MD | | ICD-10 | B182 | 1996 | Current | |
|     APRI 4.28  10/26/18 | | | | | | |
| 10/23/2018 14:18 EST  Sielicki, Stanislaw MLP | | ICD-10 | B182 | 10/23/2018 | Current | |
|     hx since 1996 | | | | | | |
| Esophageal varices with bleeding | | | | | | |
| 10/08/2020 14:03 EST  Sichel, Lawrence MD | | ICD-10 | I8501 | 10/23/2018 | Remission | 10/08/2020 |
|     x2 hospitalized for varices bleeding. Grade 3 with multiple bands placed by GI. | | | | | | |
| 10/24/2019 13:43 EST  Sichel, Lawrence MD | | ICD-10 | I8501 | 10/23/2018 | Current | |
|     x2 hospitalized for varices bleeding. Grade 3 with multiple bands placed by GI. | | | | | | |
| 04/17/2019 11:33 EST  Sichel, Lawrence MD | | ICD-10 | I8501 | 10/23/2018 | Current | |
|     x2 hospitalized for varices bleeding. Grade 3 with multiple bands placed by GI | | | | | | |

| Reg #: 18242-081 | Inmate Name: MCCLOY, JEREMY WILFORD |
|---|---|

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 11/06/2018 15:38 EST  Sichel, Lawrence MD | | ICD-10 | I8501 | 10/23/2018 | Current | |
| x2 hospitalized for varices bleeding. | | | | | | |
| 10/23/2018 14:18 EST  Sielicki, Stanislaw MLP | | ICD-10 | I8501 | 10/23/2018 | Current | |
| x2 hospitalized for varices bleeding | | | | | | |
| Disruption of wound | | | | | | |
| 09/21/2021 14:29 EST  Sichel, Lawrence MD | | ICD-10 | T8130X | 03/10/2021 | Remission | 09/21/2021 |
| right leg secondary to necrosis of skin | | | | | | |
| 03/10/2021 14:43 EST  Hall, Reginald MD | | ICD-10 | T8130X | 03/10/2021 | Current | |
| right leg secondary to necrosis of skin | | | | | | |

## Resolved

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Dermatophytosis [tinea, ringworm] | | | | | | |
| 09/19/2022 13:36 EST  Ward, Emad MD | | ICD-10 | B359 | 09/21/2021 | Resolved | 09/19/2022 |
| Right dorsal foot | | | | | | |
| 09/21/2021 14:30 EST  Sichel, Lawrence MD | | ICD-10 | B359 | 09/21/2021 | Current | |
| Right dorsal foot | | | | | | |
| Unspecified protein-calorie malnutrition | | | | | | |
| 04/26/2021 13:24 EST  Ward, Emad MD | | ICD-10 | E46 | 03/05/2021 | Resolved | 04/26/2021 |
| 03/05/2021 12:32 EST  Oliver, Christopher PA-C | | ICD-10 | E46 | 03/05/2021 | Current | |
| Delirium due to known physiological condition | | | | | | |
| 09/22/2023 12:45 EST  Njai, Pamela NP | | ICD-10 | F05 | 09/19/2023 | Resolved | 09/22/2023 |
| Encephalopathy versus Spontaneous Bacterial Peritonitis. | | | | | | |
| 09/19/2023 09:19 EST  Sichel, Lawrence (MAT) MD | | ICD-10 | F05 | 09/19/2023 | Current | |
| Encephalopathy versus Spontaneous Bacterial Peritonitis. | | | | | | |
| Otitis externa | | | | | | |
| 07/19/2019 09:46 EST  Sichel, Lawrence MD | | ICD-10 | H6090 | 07/08/2019 | Resolved | 07/19/2019 |
| 07/08/2019 09:50 EST  Njai, Pamela NP | | ICD-10 | H6090 | 07/08/2019 | Current | |
| Hypotension | | | | | | |
| 07/19/2019 09:46 EST  Sichel, Lawrence MD | | ICD-10 | I959 | 07/08/2019 | Resolved | 07/19/2019 |
| orthostatic | | | | | | |
| Educated on oral hydrarion | | | | | | |
| 07/08/2019 14:13 EST  Njai, Pamela NP | | ICD-10 | I959 | 07/08/2019 | Current | |
| orthostatic | | | | | | |
| Educated on oral hydrarion | | | | | | |
| 07/08/2019 09:50 EST  Njai, Pamela NP | | ICD-10 | I959 | 07/08/2019 | Current | |
| orthostatic | | | | | | |

Dental caries on smooth surface penetrating into pulp

Reg #: 18242-081                    Inmate Name: MCCLOY, JEREMY WILFORD

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 11/21/2023 08:58 EST  Vega, Rafael DMD | | ICD-10 | K0263 | 11/21/2023 | Resolved | 11/21/2023 |
| On #4 | | | | | | |
| Dental caries | | | | | | |
| 12/16/2020 09:09 EST  Young, Norman DMD | | ICD-10 | K029 | 12/16/2020 | Resolved | 12/16/2020 |
| Unsatisfactory restoration of tooth | | | | | | |
| 12/16/2020 09:09 EST  Young, Norman DMD | | ICD-10 | K0850 | 12/16/2020 | Resolved | 12/16/2020 |
| Fractured dental restorative material with loss of material | | | | | | |
| 11/21/2023 08:58 EST  Vega, Rafael DMD | | ICD-10 | K08531 | 11/21/2023 | Resolved | 11/21/2023 |
| On #4 | | | | | | |
| Gastro-esophageal reflux disease with esophagitis | | | | | | |
| 10/08/2020 14:10 EST  Sichel, Lawrence MD | | ICD-10 | K210 | 11/14/2019 | Resolved | 10/08/2020 |
| No report of this on multiple endoscopies. | | | | | | |
| 11/14/2019 14:13 EST  Ward, Emad MD | | ICD-10 | K210 | 11/14/2019 | Current | |
| Hepatic failure | | | | | | |
| 07/27/2021 09:37 EST  Sichel, Lawrence MD | | ICD-10 | K7290 | 07/27/2021 | Resolved | 07/27/2021 |
| Encephalopathy likely secondary to decreased use of Lactulose. Improved. | | | | | | |
| 04/06/2021 09:43 EST  Ward, Emad MD | | ICD-10 | K7290 | 01/19/2021 | Resolved | 04/06/2021 |
| Encephalopathy likely secondary to not using Lactulose. Improving. | | | | | | |
| 01/20/2021 14:05 EST  Sichel, Lawrence MD | | ICD-10 | K7290 | 01/19/2021 | Current | |
| Encephalopathy likely secondary to not using Lactulose. Improving. | | | | | | |
| 01/19/2021 16:10 EST  Sichel, Lawrence MD | | ICD-10 | K7290 | 01/19/2021 | Current | |
| Encephalopathy likely secondary to not using Lactulose. | | | | | | |
| 01/19/2021 16:04 EST  Sichel, Lawrence MD | | ICD-10 | K7290 | 01/19/2021 | Current | |
| Encephalopathy likely to not using Lactulose. | | | | | | |
| Cellulitis, unspecified | | | | | | |
| 08/16/2023 10:29 EST  Purdie, Tiffany FNP-C | | ICD-10 | L0390 | 08/15/2023 | Resolved | 08/16/2023 |
| RLE | | | | | | |
| 08/15/2023 09:48 EST  Bart-Plange, Albert APRN, FNP-C | | ICD-10 | L0390 | 08/15/2023 | Current | |
| RLE | | | | | | |
| Cellulitis, unspecified | | | | | | |
| 09/19/2022 13:36 EST  Ward, Emad MD | | ICD-10 | L0390 | 02/18/2022 | Resolved | 09/19/2022 |
| with worsening chronic osteomyelitis | | | | | | |
| 02/28/2022 13:57 EST  Purdie, Tiffany FNP-C | | ICD-10 | L0390 | 02/18/2022 | Current | 02/18/2022 |
| with worsening chronic osteomyelitis | | | | | | |
| 02/18/2022 10:26 EST  Sichel, Lawrence MD | | ICD-10 | L0390 | 02/18/2022 | Current | 02/18/2022 |
| Recurrent RLE cellulitis that resolved with oral antibiotics. Diagnosed with Sepsis secondary to group B bacteremia in hospital previously. | | | | | | |

Reg #:  18242-081                          Inmate Name:  MCCLOY, JEREMY WILFORD

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 11/22/2021 10:27 EST  Sichel, Lawrence MD | | ICD-10 | L0390 | 10/30/2020 | Resolved | 11/22/2021 |
| Recurrent RLE cellulitis that resolved with oral antibiotics. Diagnosed with Sepsis secondary to group B bacteremia in hospital previously. | | | | | | |
| 11/22/2021 10:21 EST  Sichel, Lawrence MD | | ICD-10 | L0390 | 10/30/2020 | Resolved | 11/22/2021 |
| Recurrent RLE cellulitis. Diagnosed with Sepsis secondary to group B bacteremia in hospital. Responded to oral antibiotics. | | | | | | |
| 11/15/2021 10:06 EST  Sichel, Lawrence MD | | ICD-10 | L0390 | 10/30/2020 | Current | 11/12/2021 |
| Recurrent RLE cellulitis. Diagnosed with Sepsis secondary to group B bacteremia in hospital. Responding to oral antibiotics. | | | | | | |
| 11/12/2021 09:37 EST  Sichel, Lawrence MD | | ICD-10 | L0390 | 10/30/2020 | Current | 11/12/2021 |
| Recurrent RLE cellulitis. Diagnosed with Sepsis secondary to group B bacteremia in hospital. | | | | | | |
| 11/20/2020 11:27 EST  Sichel, Lawrence MD | | ICD-10 | L0390 | 10/30/2020 | Resolved | 11/20/2020 |
| Recurrent RLE cellulitis. Diagnosed with Sepsis secondary to group B bacteremia in hospital. | | | | | | |
| 11/03/2020 11:02 EST  Sichel, Lawrence MD | | ICD-10 | L0390 | 10/30/2020 | Current | 10/30/2020 |
| Recurrent RLE cellulitis. Diagnosed with Sepsis secondary to group B bacteremia in hospital. Improving. | | | | | | |
| 10/30/2020 08:07 EST  Sichel, Lawrence MD | | ICD-10 | L0390 | 10/30/2020 | Current | 10/30/2020 |
| Recurrent RLE cellulitis | | | | | | |
| 11/18/2019 09:41 EST  Ward, Emad MD | | ICD-10 | L0390 | 09/13/2019 | Resolved | 11/18/2019 |
| RLE cellulitis - improving. | | | | | | |
| 11/14/2019 14:11 EST  Ward, Emad MD | | ICD-10 | L0390 | 09/13/2019 | Current | 11/14/2019 |
| RLE cellulitis - improving. | | | | | | |
| 10/02/2019 11:38 EST  Sichel, Lawrence MD | | ICD-10 | L0390 | 09/13/2019 | Resolved | 10/02/2019 |
| RLE cellulitis - improving. | | | | | | |
| 09/23/2019 13:30 EST  Sichel, Lawrence MD | | ICD-10 | L0390 | 09/13/2019 | Current | 09/13/2019 |
| RLE cellulitis - improving. | | | | | | |
| 09/13/2019 15:42 EST  Sichel, Lawrence MD | | ICD-10 | L0390 | 09/13/2019 | Current | 09/13/2019 |
| RLE cellulitis - recurrent. | | | | | | |
| 08/09/2019 10:14 EST  Sichel, Lawrence MD | | ICD-10 | L0390 | 07/08/2019 | Resolved | 08/09/2019 |
| RLE cellulitis improved. | | | | | | |
| 07/19/2019 09:47 EST  Sichel, Lawrence MD | | ICD-10 | L0390 | 07/08/2019 | Current | |
| RLE cellulitis improving. | | | | | | |
| 07/11/2019 16:52 EST  Njai, Pamela NP | | ICD-10 | L0390 | 07/08/2019 | Current | |
| RLE cellulitis improving | | | | | | |
| 07/09/2019 14:18 EST  Njai, Pamela NP | | ICD-10 | L0390 | 07/08/2019 | Current | |
| RLE cellulitis | | | | | | |
| 07/08/2019 14:08 EST  Njai, Pamela NP | | ICD-10 | L0390 | 07/08/2019 | Current | |
| RLE | | | | | | |

Dermatitis, unspecified

Reg #: 18242-081                        Inmate Name: MCCLOY, JEREMY WILFORD

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 09/19/2022 13:36 EST  Ward, Emad MD | | ICD-10 | L309 | 04/14/2022 | Resolved | 09/19/2022 |
| 04/14/2022 15:46 EST  Oliver, Christopher PA-C | | ICD-10 | L309 | 04/14/2022 | Current | |
| Low back pain | | | | | | |
| 10/08/2020 13:11 EST  Sichel, Lawrence MD | | ICD-10 | M545 | 07/13/2020 | Resolved | 10/08/2020 |
| 07/14/2020 14:28 EST  Njai, Pamela NP | | ICD-10 | M545 | 07/13/2020 | Current | |
| Other low back pain | | | | | | |
| 09/19/2023 08:27 EST  Sichel, Lawrence (MAT) MD | | ICD-10 | M5459 | 08/19/2022 | Resolved | 09/19/2023 |
| 08/19/2022 11:49 EST  Ward, Emad MD | | ICD-10 | M5459 | 08/19/2022 | Current | |
| Pain in unspecified limb | | | | | | |
| 06/08/2021 12:41 EST  Ward, Emad MD | | ICD-10 | M79609 | 07/08/2019 | Resolved | 06/08/2021 |
|     Right lower leg from construction accident. | | | | | | |
| 11/09/2020 14:37 EST  Sichel, Lawrence MD | | ICD-10 | M79609 | 07/08/2019 | Current | |
|     Right lower leg from construction accident. | | | | | | |
| 10/29/2020 11:58 EST  Sichel, Lawrence MD | | ICD-10 | M79609 | 07/08/2019 | Current | |
|     Right lower leg from construction accident. May be starting to develop another infection in that leg. | | | | | | |
| 10/02/2019 11:38 EST  Sichel, Lawrence MD | | ICD-10 | M79609 | 07/08/2019 | Current | |
|     Right lower leg from construction accident. | | | | | | |
| 07/08/2019 09:50 EST  Njai, Pamela NP | | ICD-10 | M79609 | 07/08/2019 | Current | |
| Osteomyelitis, unspecified | | | | | | |
| 09/19/2022 13:36 EST  Ward, Emad MD | | ICD-10 | M869 | 02/25/2021 | Resolved | 09/19/2022 |
| 02/25/2022 20:06 EST  Igboekwe, Vincent MD | | ICD-10 | M869 | 02/25/2021 | Current | 02/25/2022 |
| 04/01/2021 10:45 EST  Ward, Emad MD | | ICD-10 | M869 | 02/25/2021 | Resolved | 04/01/2021 |
| 02/25/2021 10:36 EST  Ward, Emad MD | | ICD-10 | M869 | 02/25/2021 | Current | |
| Osteomyelitis, unspecified | | | | | | |
| 02/28/2021 08:18 EST  Ward, Emad MD | | ICD-10 | M869 | 02/24/2021 | Resolved | 02/28/2021 |
|     Right lower leg. Bone culture MSSA | | | | | | |
| 02/24/2021 15:51 EST  Sichel, Lawrence MD | | ICD-10 | M869 | 02/24/2021 | Current | |
|     Right lower leg. Bone culture MSSA | | | | | | |
| Elevated blood-pressure reading, w/o diagnosis of htn | | | | | | |
| 11/20/2020 11:27 EST  Sichel, Lawrence MD | | ICD-10 | R030 | 10/08/2020 | Resolved | 11/20/2020 |
|     Weight gain, not taking propranolol, high salt intake all contributing | | | | | | |
| 10/08/2020 14:27 EST  Sichel, Lawrence MD | | ICD-10 | R030 | 10/08/2020 | Current | |
|     Weight gain, not taking propranolol, high salt intake all contributing | | | | | | |
| Unspecified abdominal pain | | | | | | |
| 09/19/2023 08:27 EST  Sichel, Lawrence (MAT) MD | | ICD-10 | R109 | 08/16/2023 | Resolved | 09/19/2023 |
|     Epigastric area | | | | | | |

Reg #:  18242-081                          Inmate Name:  MCCLOY, JEREMY WILFORD

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 08/16/2023 10:29 EST  Purdie, Tiffany FNP-C | | ICD-10 | R109 | 08/16/2023 | Current | |
| Epigastric area | | | | | | |
| Unspecified abdominal pain | | | | | | |
| 04/06/2021 09:43 EST  Ward, Emad MD | | ICD-10 | R109 | 03/25/2020 | Resolved | 04/06/2021 |
| 10/29/2021 11:58 EST  Sichel, Lawrence MD | | ICD-10 | R109 | 03/25/2020 | Current | |
| 10/08/2020 14:10 EST  Sichel, Lawrence MD | | ICD-10 | R109 | 03/25/2020 | Current | |
| Secondary to portal gastropathy ? | | | | | | |
| 10/08/2020 14:07 EST  Sichel, Lawrence MD | | ICD-10 | R109 | 03/25/2020 | Current | |
| Secondary to portal gastropathy ?  Occult epigastric hernia ? | | | | | | |
| 03/25/2020 11:17 EST  Sichel, Lawrence MD | | ICD-10 | R109 | 03/25/2020 | Current | |
| Secondary to portal gastropathy?  Occult epigastric hernia? | | | | | | |
| Unspecified abdominal pain | | | | | | |
| 08/09/2019 10:15 EST  Sichel, Lawrence MD | | ICD-10 | R109 | 11/06/2018 | Resolved | 08/09/2019 |
| Etiology unclear. Observe off Omeprazole. | | | | | | |
| 11/06/2018 15:40 EST  Sichel, Lawrence MD | | ICD-10 | R109 | 11/06/2018 | Current | |
| Etiology unclear. Observe off Omeprazole. | | | | | | |
| Diarrhea, unspecified | | | | | | |
| 10/24/2019 13:19 EST  Sichel, Lawrence MD | | ICD-10 | R197 | 09/18/2019 | Resolved | 10/24/2019 |
| negative c diff | | | | | | |
| 09/18/2019 15:39 EST  Njai, Pamela NP | | ICD-10 | R197 | 09/18/2019 | Current | |
| negative c diff | | | | | | |
| Unsp symptoms and signs involving the musculoskeletal system | | | | | | |
| 10/08/2020 14:07 EST  Sichel, Lawrence MD | | ICD-10 | R2991 | 02/06/2020 | Resolved | 10/08/2020 |
| Arthralgia. Slight erythema and warmth in right lower leg | | | | | | |
| 02/06/2020 09:28 EST  Sichel, Lawrence MD | | ICD-10 | R2991 | 02/06/2020 | Current | |
| Arthralgia. Slight erythema and warmth in right lower leg | | | | | | |
| 02/06/2020 09:21 EST  Sichel, Lawrence MD | | ICD-10 | R2991 | 02/06/2020 | Current | |
| Arthralgia | | | | | | |
| Dizziness and giddiness | | | | | | |
| 07/19/2019 09:47 EST  Sichel, Lawrence MD | | ICD-10 | R42 | 07/08/2019 | Resolved | 07/19/2019 |
| slow with change of position increase hydration | | | | | | |
| 07/08/2019 14:20 EST  Njai, Pamela NP | | ICD-10 | R42 | 07/08/2019 | Current | |
| slow with change of position increase hydration | | | | | | |
| 07/08/2019 09:50 EST  Njai, Pamela NP | | ICD-10 | R42 | 07/08/2019 | Current | |
| Fever, unspecified | | | | | | |
| 08/16/2023 10:29 EST  Purdie, Tiffany FNP-C | | ICD-10 | R509 | 08/15/2023 | Resolved | 08/16/2023 |
| Right lower extremity cellulitis | | | | | | |

Reg #:  18242-081                          Inmate Name:  MCCLOY, JEREMY WILFORD

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 08/15/2023 09:46 EST  Bart-Plange, Albert APRN, FNP-C | | ICD-10 | R509 | 08/15/2023 | Current | 08/15/2023 |
|    Right lower extremity cellulitis | | | | | | |
| 07/19/2019 09:46 EST  Sichel, Lawrence MD | | ICD-10 | R509 | 07/08/2019 | Resolved | 07/19/2019 |
|    Right lower extremity cellulitis | | | | | | |
| 07/08/2019 14:21 EST  Njai, Pamela NP | | ICD-10 | R509 | 07/08/2019 | Current | 07/08/2019 |
|    Fever of unknown origin | | | | | | |
|     Consider left lower extremity cellulitis | | | | | | |
|    F/u labs in the AM | | | | | | |
| 07/08/2019 14:05 EST  Njai, Pamela NP | | ICD-10 | R509 | 07/08/2019 | Current | 07/08/2019 |
|    Fever of unknown origin | | | | | | |
|     Consider left lower extremity cellulitis | | | | | | |
| 07/08/2019 09:50 EST  Njai, Pamela NP | | ICD-10 | R509 | 07/08/2019 | Remission | 07/08/2019 |
| Fever, unspecified | | | | | | |
| 11/15/2019 07:04 EST  Ward, Emad MD | | ICD-10 | R509 | 11/14/2019 | Resolved | 11/15/2019 |
|    Possible recurrence of right lower leg cellulitis. | | | | | | |
| 11/14/2019 09:53 EST  Sichel, Lawrence MD | | ICD-10 | R509 | 11/14/2019 | Current | |
|    Possible recurrence of right lower leg cellulitis. | | | | | | |
| Headache | | | | | | |
| 03/25/2020 11:17 EST  Sichel, Lawrence MD | | ICD-10 | R51 | 07/08/2019 | Resolved | 03/25/2020 |
|    May be secondary to infection/fever | | | | | | |
| 11/14/2019 09:53 EST  Sichel, Lawrence MD | | ICD-10 | R51 | 07/08/2019 | Current | 11/14/2019 |
|    May be secondary to infection/fever | | | | | | |
| 09/23/2019 13:30 EST  Sichel, Lawrence MD | | ICD-10 | R51 | 07/08/2019 | Resolved | 09/23/2019 |
| 07/08/2019 09:50 EST  Njai, Pamela NP | | ICD-10 | R51 | 07/08/2019 | Current | |
| Open wound, lower leg | | | | | | |
| 09/19/2023 08:28 EST  Sichel, Lawrence (MAT) MD | | ICD-10 | S81809 | 11/12/2021 | Resolved | 09/19/2023 |
|    Healed as of exam 1/20/23 | | | | | | |
| 01/20/2023 11:11 EST  Hall, Reginald MD | | ICD-10 | S81809 | 11/12/2021 | Current | |
|    Healed as of exam 1/20/23 | | | | | | |
| 11/22/2021 10:21 EST  Sichel, Lawrence MD | | ICD-10 | S81809 | 11/12/2021 | Current | |
|    Right. Persistent. | | | | | | |
| 11/15/2021 10:06 EST  Sichel, Lawrence MD | | ICD-10 | S81809 | 11/12/2021 | Current | |
|    Right. | | | | | | |
| 11/12/2021 09:38 EST  Sichel, Lawrence MD | | ICD-10 | S81809 | 11/12/2021 | Current | |
|    Right | | | | | | |
| Family history of other cardiovascular diseases | | | | | | |
| 11/06/2018 15:39 EST  Sichel, Lawrence MD | III | ICD-9 | V17.49 | 12/30/2011 | Resolved | 11/06/2018 |
|    father died of cardiovascular disease age 50 | | | | | | |
| 12/30/2011 16:56 EST  Christensen, Laura FNP-BC | III | ICD-9 | V17.49 | 12/30/2011 | Current | 12/30/2011 |

| Reg #:  18242-081 | Inmate Name:  MCCLOY, JEREMY WILFORD |
| --- | --- |

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
| --- | --- | --- | --- | --- | --- | --- |
| father died of cardiovascular disease age 50 | | | | | | |
| Family history of diabetes mellitus | | | | | | |
| 11/06/2018 15:39 EST  Sichel, Lawrence MD | III | ICD-9 | V18.0 | 12/30/2011 | Resolved | 11/06/2018 |
| two brothers | | | | | | |
| 12/30/2011 16:56 EST  Christensen, Laura FNP-BC | III | ICD-9 | V18.0 | 12/30/2011 | Current | 12/30/2011 |
| two brothers | | | | | | |
| Coronavirus COVID-19 test negative | | | | | | |
| 09/19/2023 08:28 EST  Sichel, Lawrence (MAT) MD | | ICD-10 | Z03818- | 10/30/2020 | Resolved | 09/19/2023 |
| 6/11/2021 POC COVID neg | | | | | | |
| ABBOTT SWAB IN: 10-30-20 NEG | | | | | | |
| PCR: OUT: 11.16.20 NEG | | | | | | |
| 06/11/2021 11:07 EST  Oliver, Christopher PA-C | | ICD-10 | Z03818- | 10/30/2020 | Current | |
| 6/11/2021 POC COVID neg | | | | | | |
| ABBOTT SWAB IN: 10-30-20 NEG | | | | | | |
| PCR: OUT: 11.16.20 NEG | | | | | | |
| 11/20/2020 11:39 EST  Boone, Kim RN, IOP/IDC | | ICD-10 | Z03818- | 10/30/2020 | Current | |
| ABBOTT SWAB IN: 10-30-20 NEG | | | | | | |
| PCR: OUT: 11.16.20 NEG | | | | | | |
| 11/05/2020 09:47 EST  Boone, Kim RN, IOP/IDC | | ICD-10 | Z03818- | 10/30/2020 | Current | |
| ABBOTT SWAB IN: 10-30-20 NEG | | | | | | |
| Intake Observation | | | | | | |
| 03/28/2022 11:28 EST  Ale, Kaitlyn PA-C | | ICD-10 | Z0489-i | 03/15/2022 | Resolved | 03/28/2022 |
| 03/16/2022 08:07 EST  Mangum, D. QIIC RN | | ICD-10 | Z0489-i | 03/15/2022 | Current | |
| Quarantine - asymptomatic person in quarantine | | | | | | |
| 03/09/2022 09:20 EST  Purdie, Tiffany FNP-C | | ICD-10 | Z0489-q | 02/24/2021 | Resolved | 03/09/2022 |
| 02/25/2022 20:06 EST  Igboekwe, Vincent MD | | ICD-10 | Z0489-q | 02/24/2021 | Current | 02/25/2022 |
| 03/12/2021 12:42 EST  Oliver, Christopher PA-C | | ICD-10 | Z0489-q | 02/24/2021 | Resolved | 03/12/2021 |
| 2/25-3/11/2021 OSH return, no hx of COVID/exposure, intake screening neg, PCR 2/24/2021 Neg,PCR 3/10/2021 Neg, quarantine removed 3/12/2021 | | | | | | |
| 03/02/2021 10:35 EST  Oliver, Christopher PA-C | | ICD-10 | Z0489-q | 02/24/2021 | Current | 02/25/2021 |
| 2/25-3/11/2021 OSH return, no hx of COVID/exposure, intake screening neg, PCR 2/24/2021 Neg | | | | | | |
| 02/25/2021 08:09 EST  Mangum, D. RN, QI, IDC | | ICD-10 | Z0489-q | 02/24/2021 | Current | 02/25/2021 |
| 11/20/2020 11:27 EST  Sichel, Lawrence MD | | ICD-10 | Z0489-q | 11/03/2020 | Resolved | 11/20/2020 |
| QUARANTINE AFTER OSH RETURN: 11-3-20 TO 11-16-20 | | | | | | |
| 11/05/2020 11:02 EST  Boone, Kim RN, IOP/IDC | | ICD-10 | Z0489-q | 11/03/2020 | Current | |
| QUARANTINE AFTER OSH RETURN: 11-3-20 TO 11-16-20 | | | | | | |
| 11/05/2020 09:47 EST  Boone, Kim RN, IOP/IDC | | ICD-10 | Z0489-q | 10/31/2020 | Current | |
| QUARANTINE AFTER OSH RETURN: 10-31-20 TO 11-13-20 | | | | | | |

| Reg #: 18242-081 | | Inmate Name: MCCLOY, JEREMY WILFORD | | | | |
|---|---|---|---|---|---|---|

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Encounter for palliative care | | | | | | |
| 09/19/2023 08:28 EST  Sichel, Lawrence (MAT) MD | | ICD-10 | Z515 | 06/09/2022 | Resolved | 09/19/2023 |
| 06/09/2022 08:57 EST  Ward, Emad MD | | ICD-10 | Z515 | 06/09/2022 | Current | |
| Long term (current) use of non-steroidal non-inflam (NSAID) | | | | | | |
| 10/24/2019 13:43 EST  Sichel, Lawrence MD | | ICD-10 | Z791 | 10/23/2018 | Resolved | 10/24/2019 |
| 01/17/2019 11:40 EST  Kubin, Rachel PA-C | | ICD-10 | Z791 | 10/23/2018 | Current | 01/17/2019 |
| 11/06/2018 15:40 EST  Sichel, Lawrence MD | | ICD-10 | Z791 | 10/23/2018 | Resolved | 11/06/2018 |
| 10/23/2018 14:52 EST  Sielicki, Stanislaw MLP | | ICD-10 | Z791 | 10/23/2018 | Current | |

## Current

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| ~~Low back pain~~ | | | | | | |
| ~~07/13/2020 10:53 EST  Njai, Pamela NP~~ | | ~~ICD-10~~ | ~~M545~~ | ~~07/13/2020~~ | ~~Current~~ | |
|   --error | | | | | | |
| 07/13/2020 10:42 EST  Njai, Pamela NP | | ICD-10 | M545 | 07/13/2020 | Current | |

**Total:** 57

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name:  MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth:   08/24/1971 | Sex: | M   Race:  WHITE | Facility: | BUH |
| Encounter Date: 03/22/2023 13:19 | Provider:  Hall, Reginald MD | | Unit: | B03 |

Physician - Follow up Visit encounter performed at Health Services.

## SUBJECTIVE:

COMPLAINT  **1**        Provider:   Hall, Reginald MD

Chief Complaint:   ORTHOPEDIC/RHEUMATOLOGY

Subjective:      Inmate brought down to discuss MRI results and tentative plan moving forward. He has had embolization of the liver lesion ~3 weeks ago. He reports persistent chronic pain right anteromedial ankle. Reports he just tried weightbearing outside and unable to do much because of pain. He is requesting pain medication. He denies fever and chills.

**Pain:**           Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 03/22/2023 13:25 |
| Location: | Ankle-Right |
| Quality of Pain: | Aching |
| Pain Scale: | 8 |
| Intervention: | possible surgery |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | Post op-2/17/2021 debridement/hardware removal @ GMC. |
| Onset: | 1-5 Years |
| Duration: | 1-5 Years |
| Exacerbating Factors: | WBA |
| Relieving Factors: | ? |
| Reason Not Done: | |
| Comments: | |

## OBJECTIVE:

**Exam:**

**General**

**Affect**

Yes: Pleasant, Cooperative

**Appearance**

No: Appears Distressed

## Exam Comments

Right ankle:

surgical scars noted and no erythema nor swelling in region of area prior delayed wound healing;min if any TTP in that area
decreased motion of ankle, unable to get him to neutral
subtalar motion about 50% of normal but without pain
heel is in slight varus and not correctable

| Inmate Name:  MCCLOY, JEREMY WILFORD | | Reg #: | 18242-081 |
|---|---|---|---|
| Date of Birth:  08/24/1971 | Sex:  M   Race:  WHITE | Facility: | BUH |
| Encounter Date:  03/22/2023 13:19 | Provider:  Hall, Reginald MD | Unit: | B03 |

first ray may be in plantarflexion

max TTP in the anterior and medial gutter of the ankle

the distal aspect of his anterior surgical scar is about 5cm anterior to where incision would be made for lateral approach

**Comments**

MRI of tibia 3/10/23:

IMPRESSION:

Persistent cavity within the distal tibial shaft with anterolateral cortical defect consistent with a chronic Brodie's abscess.  Although the cavity itself does not appear to have changed significantly, there has been substantial reduction in marrow edema signal extending proximally and distally from the abscess within the tibial shaft. Additionally, local muscular edema appears to have reduced substantially

**ASSESSMENT:**

Secondary osteoarthritis, unspecified site, M1993 - Current

**PLAN:**

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests-C-CBC w/diff | One Time | 03/23/2023 00:00 | Routine |
| Lab Tests-C-Comprehensive Metabolic Profile (CMP) | | | |
| Lab Tests-P-PT/INR (not POC) | | | |
| Lab Tests-P-PTT | | | |

Additional Information:

pre op

**New Radiology Request Orders:**

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| CT-Lower Extremities-General [Right] | One Time | | 03/27/2023 | Routine |

Specific reason(s) for request (Complaints and findings):

CT scan with grid for localization of approach for biopsy of possible brodies abscess distal tibia. Should be done on Monday morning 3/27/23 (check with Mrs. Thorpe about grid marker)

**New Non-Medication Orders:**

| Order | Frequency | Duration | Details | Ordered By |
|---|---|---|---|---|
| Procedure Preparation | Daily | 1 day | hibiclens wash entire body to include right lower extremity (please give inmate give inmate Hibiclens Wash Education handout from BEMR and bottle of hibiclens) to start on Saturday 3/25/23 | Hall, Reginald MD |
| | Order Date: | 03/22/2023 | | |
| NPO | One Time | | NPO after midnight on Sunday 3/26/23 for surgery 3/27/23 | Hall, Reginald MD |
| | Order Date: | 03/22/2023 | | |

**Disposition:**

Will Be Placed on Callout

**Other:**

I reviewed MRI results with him. Unfortunately, I can't r/o possibility of smoldering infection. I discussed biopsy for culture prior to considering ankle fusion. Reviewed risk including nerve or blood vessel injury, poor wound healing and

| | | | |
|---|---|---|---|
| Inmate Name: MCCLOY, JEREMY WILFORD | | Reg #: | 18242-081 |
| Date of Birth: 08/24/1971 | Sex: M   Race: WHITE | Facility: | BUH |
| Encounter Date: 03/22/2023 13:19 | Provider: Hall, Reginald MD | Unit: | B03 |

reactivation of infection. I also spent time talking with him about ankle fusion. In order to stay out of area of prior infection I would tend to use lateral approach or posterior approach, however there is risk that skin bridge between the new and old incision could necrose leading to need for flap or amputation. He stated that after talking with family he would like to consider ankle replacement. I would be less inclined to do that given history of infection and that I don't think UR would approve given that fusion could give as good pain relief and could be done here at the FMC. Option would be for him to wait until he is released to have ankle replacement

I talked to him about his increased risk of complication given existence of thrombocytopenia and liver disease. Literature is not definitive with regard to platelet transfusion . I have reviewed literature and talked with hematologist about indications and conclusion was to not give platelets prior to surgery. I would use a tourniquet and might have to use twice which could lead to increased risk of nerve injury but I would still be inclined to use it given thrombocytopenia. Unfortunately no good parameters to gauge nutritional status nor infection. I have talked with dietician and plan would be to treat with nutritional supplement about a week before surgery.

Bottom line he is at substantially increased risk of complication which could ultimately end in amputation. He verbalized understanding and would like to have something done since he would not have the resources when he gets to the street. I did talk to him about vocational rehab. He would like to proceed in the direction of having surgery I tentatively had him on the schedule for this MOnday if we can get grid to help with approach for biopsy.

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 03/22/2023 | Counseling | Test/X-ray Results | Hall, Reginald | Verbalizes Understanding |
| 03/22/2023 | Counseling | Surgical Risk | Hall, Reginald | Verbalizes Understanding |
| 03/22/2023 | Counseling | Plan of Care | Hall, Reginald | Verbalizes Understanding |

**Copay Required:** No        **Cosign Required:** No
**Telephone/Verbal Order:** No

Completed by Hall, Reginald MD on 03/23/2023 14:04

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: | M   Race:   WHITE | Facility: | BUH |
| Encounter Date: | 05/19/2023 13:24 | Provider: | Hall, Reginald MD | Unit: | B03 |

**PLAN:**

**Disposition:**

Will Be Placed on Callout

**Other:**

TRaditionally I would go laterally but I am concerned that he will have small skin bridge that could be at risk for necrosis. Unfortunately, anterior approach likely to involve area of prior would healing difficulties. At this time I am planning a posterior approach. This will require special equipment that we are looking in to. I also touch on the issue of the cortical hole anteriorly that would be a stress riser. I am concerned about disturbing this area (potentially stirring up dormant bacteria). Because is likely to need bone graft, could consider trying to graft area through small incision. Of course he would like to have this done. I am still on the fence about this.

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 05/19/2023 | Counseling | Plan of Care | Hall, Reginald | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Hall, Reginald MD on 05/19/2023 13:32

# Bureau of Prisons
## Health Services
## Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MCCLOY, JEREMY WILFORD | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: M   Race: WHITE | Facility: | BUH |
| Encounter Date: | 09/27/2023 09:31 | Provider: Carden, Andres MD | Unit: | S02 |

Physician - Oncology Note encounter performed at Oncology Unit.

**SUBJECTIVE:**

COMPLAINT **1**       Provider:  Carden, Andres MD

Chief Complaint:  Oncology
Subjective:    HCC

Dx: HCV Cirrhosis/portal HTN, esophageal varices. Jan 2021 US neg for liver mass. Aug 2022 US: 2.3 cm R liver mass. MRI: 1.6 cm segment VII, R hepatic dome mass, possible arterial phase hyperenhancement (LI-RADS category 4). AFP 2.7. Sept 2022 IR: unable to bx safely due to location. March 1st, 2023 Y90 radioembolization of R ant hepatic artery. April 2023 AFP 135. May 2023 MRI: post radioembolization findings. Aug 2023 AFP 168. Sept 2023 US Hepatic cirrhosis changes. segment VIII lesion not well visualized. CT: Wedge-shaped area of diminished enhancement, segmental biliary ductal dilatation hepatic segment VIII consistent w/ embolization R ant hepatic artery distribution.

Today he is doing okay and voices no new complaints. He denies abdominal pain or bleeding.

Plan: Pleasingly he had had a favorable response to Y90 radioembolization of solitary liver mass suspicious for HCC. Continue surveillance with MRI and AFP in 4 months.

**Pain:**          Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 09/06/2023 09:23 |
| Location: | Multiple Locations |
| Quality of Pain: | Aching |
| Pain Scale: | 6 |
| Intervention: | continue medications |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | s/p right tibial biopsy (03/27/23) |
| Onset: | 1-5 Years |
| Duration: | 12-24 Hours |
| Exacerbating Factors: | Prolonged standing |
| Relieving Factors: | Medication |
| Reason Not Done: | |
| Comments: | |

**ROS:**

**General**

**Constitutional Symptoms**

Yes: Easily Tired, Fatigue, Weakness
No: Anorexia, Fever, Night Sweats

**OBJECTIVE:**

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
|---|---|---|---|---|---|
| Date of Birth: | 08/24/1971 | Sex: | M   Race:   WHITE | Facility: | BUH |
| Encounter Date: | 09/27/2023 09:31 | Provider: | Carden, Andres MD | Unit: | S02 |

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 09/27/2023 | 08:13 BUX | 97.5 | 36.4 | Forehead | Linthicum, Kristin RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 09/27/2023 | 08:13 BUX | 51 | Via Machine | | Linthicum, Kristin RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 09/27/2023 | 08:13 BUX | 16 | Linthicum, Kristin RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 09/27/2023 | 08:13 BUX | 122/65 | | | | Linthicum, Kristin RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 09/27/2023 | 08:13 BUX | 96 | Room Air | Linthicum, Kristin RN |

**Height:**

| Date | Time | Inches | Cm | Provider |
|---|---|---|---|---|
| 09/27/2023 | 08:13 BUX | 71.0 | 180.3 | Linthicum, Kristin RN |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 09/27/2023 | 08:13 BUX | 228.8 | 103.8 | | Linthicum, Kristin RN |

**Exam:**

**General**

**Appearance**

Yes: Alert and Oriented x 3, Lethargic

No: Appears Well

**Pulmonary**

**Auscultation**

Yes: Clear to Auscultation

**Cardiovascular**

**Auscultation**

Yes: Regular Rate and Rhythm (RRR)

**Abdomen**

**Palpation**

Yes: Soft

**Neurologic**

**Cranial Nerves (CN)**

Yes: CN 2-12 Intact Grossly

**Motor System-Strength**

Yes: Normal Muscular Strength

**ASSESSMENT:**

| Inmate Name:  MCCLOY, JEREMY WILFORD | | Reg #:   18242-081 |
|---|---|---|
| Date of Birth:   08/24/1971 | Sex:   M   Race:   WHITE | Facility:   BUH |
| Encounter Date:  09/27/2023 09:31 | Provider:   Carden, Andres MD | Unit:   S02 |

Liver cell carcinoma, C220 - Current

**PLAN:**

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests - Short List-General-CBC w/diff | One Time | 01/02/2024 00:00 | Routine |
| Lab Tests - Short List-General-Alpha-Fetoprotein, Tumor Marker | | | |
| Lab Tests - Short List-General-Comprehensive Metabolic Profile (CMP) | | | |

**Discontinued Radiology Request Orders:**

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| *MRI-Abdomen-With and Without Contrast* | *One Time* | | *09/05/2023* | *Routine* |

Specific reason(s) for request (Complaints and findings):

*s/p Y90 radioembolization of solitary liver mass suspicious for HCC---please assess for changes.*

**New Radiology Request Orders:**

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| MRI-Abdomen-With and Without Contrast | One Time | | 01/03/2024 | Routine |

Specific reason(s) for request (Complaints and findings):

s/p Y90 radioembolization of solitary liver mass suspicious for HCC---please assess for changes.

Schedule:

| Activity | Date Scheduled | Scheduled Provider |
|---|---|---|
| Assessment | 02/07/2024 00:00 | Oncology DR 03 |

**Disposition:**

Discharged to Housing Unit with Convalescence

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/27/2023 | Counseling | Diagnosis | Carden, Andres | Verbalizes Understanding |

**Copay Required:** No      **Cosign Required:** No

**Telephone/Verbal Order:**  No

Completed by Carden, Andres MD on 09/27/2023 09:40

| Inmate Name: MCCLOY, JEREMY WILFORD | | Reg #: 18242-081 |
|---|---|---|
| Date of Birth: 08/24/1971 | Sex: M Race: WHITE | Facility: BUH |
| Encounter Date: 06/21/2023 14:27 | Provider: Benford, Andrew OTRL | Unit: B03 |

ROM: Full ROM bil hand. No sign/evidence of contracture noted at this time.

Grip strength:
R 65 avg
L 70 avg

Tx today:
-Pt education on diagnosis suggestive of early stage Dupuytren's disease, which is consistent with Northern European ancestry and other similar fibrous connective tissue conditions (Peyronie's disease and plantar fibromatosis). Pt educated that at present, condition simply needs to be monitored for further progression of symptoms. Can consult with ortho if condition worsens for further treatment recommendations in the future. Pt verbalizes understanding.
-Pt education on activity modification in as it relates to diagnosis - avoid positions of passive 5th finger extensions, weightbearing through palm. Suggested alternative positions for push-ups and other exercises. Pt issued size L wheelchair gloves - pt independently dons gloves, notes proper fit and decreased symptom exacerbation with wheelchair propulsion while wearing gloves. MDS sheet updated.

**ASSESSMENT:**

M/S Impairment Assoc w/ Connect Tissue Dysfunction

Pt demonstrates sign/symptoms suggestive of early Dupuytren's disease (palmar fibromatosis) R 5th digit. Pt educated on diagnosis and activity modification with respect to avoiding positions that put additional stress on palmar cord. Pt also fit for wheelchair gloves to reduce symptom exacerbation with wheelchair propulsion. Pt states that he thinks he will be able to self-manage and monitor the condition for the time being now that he knows what it is. No further skilled OT required at this time.

**PLAN:**

**Other:**

Plan - pt to independently manage/monitor symptoms of early stage Dupuytren's disease R hand.

Follow-up via sick call process as needed. Ortho consult can be considered in the future if there is significant pain and/or functional limitations related to 5th finger contracture development.  d/c OT at this time.

Goals x today:
-Pt to participate in OT evaluation. MET
-Pt to demonstrate ability to propel wheelchair with minimal symptom exacerbation R 5th finger while wearing wheelchair gloves. MET

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 06/21/2023 | Counseling | Equip/Device Instructions wheelchair gloves | Benford, Andrew | Returns Demonstration |
| 06/21/2023 | Counseling | Diagnosis | Benford, Andrew | Verbalizes Understanding |
| 06/21/2023 | Counseling | Plan of Care | Benford, Andrew | Verbalizes Understanding |

**Copay Required:** No     **Cosign Required:** No
**Telephone/Verbal Order:** No

Completed by Benford, Andrew OTRL on 06/21/2023 15:08

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: | MCCLOY, JEREMY WILFORD | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: M   Race: WHITE | Facility: BUT |
| Encounter Date: | 12/04/2023 13:49 | Provider: Purdie, Tiffany (MAT) | Unit: G03 |

Mid Level Provider - Evaluation encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT 1         Provider:  Purdie, Tiffany (MAT) FNP-C

Chief Complaint:   Other Problem

Subjective:        Abdominal pain-patient presents requesting a hernia belt due to abdominal pain from his
                   bulging varicose veins. States he had one before but it got lost when he changed institutions.
                   States when he was wearing the hernia belt it helped significantly with his abdominal pain.

                   An allergy review was completed with patient for the presence or absence of allergies,
                   sensitivities, and other reactions to drugs, materials, food, and environmental factors.

**Pain:**          Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 12/04/2023 13:50 |
| Location: | Multiple Locations |
| Quality of Pain: | Sharp |
| Pain Scale: | 9 |
| Intervention: | medication |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 1-5 Years |
| Duration: | 1-5 Years |
| Exacerbating Factors: | Weight bearing |
| | Laying down |
| Relieving Factors: | Medications |
| Reason Not Done: | |
| Comments: | |

COMPLAINT 2         Provider:  Purdie, Tiffany (MAT) FNP-C

Chief Complaint:   Other Problem

Subjective:        Chronic pain-Patient recently went to the OSH for lethargy and AMS. While there his
                   methadone was d/c as it may be exacerbating his symptoms. Patient understands that he
                   cannot take the methadone any longer and is requesting an adjustment in his oxycodone due
                   to his methadone being discontinued.

**Pain:**          Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 12/04/2023 13:50 |
| Location: | Multiple Locations |
| Quality of Pain: | Sharp |
| Pain Scale: | 9 |
| Intervention: | medication |
| Trauma Date/Year: | |
| Injury: | |

| | |
|---|---|
| Inmate Name:  MCCLOY, JEREMY WILFORD | Reg #:   18242-081 |
| Date of Birth:   08/24/1971 | Facility:  BUT |
| Encounter Date:  12/04/2023 13:49    Sex:   M   Race:  WHITE    Provider:  Purdie, Tiffany (MAT) | Unit:   G03 |

Mechanism:

| | |
|---|---|
| Onset: | 1-5 Years |
| Duration: | 1-5 Years |
| Exacerbating Factors: | Weight bearing<br>Laying down |
| Relieving Factors: | Medications |
| Reason Not Done: | |
| Comments: | |

**ROS:**

   **Cardiovascular**

      **General**

         Yes: Edema

         No: Angina

   **GI**

      **General**

         Yes: Abdominal Pain or Colic

   **Musculoskeletal**

      **General**

         Yes: Ankle Pain

**OBJECTIVE:**

**Exam:**

   **General**

      **Affect**

         Yes: Pleasant, Cooperative

      **Appearance**

         Yes: Appears Well, Alert and Oriented x 3

         No: Appears Distressed

   **Peripheral Vascular**

      **Legs**

         Yes: Pitting Edema

         No: Calf Tenderness

   **Abdomen**

      **Inspection**

         Yes: Dilated Veins, Obese

**ASSESSMENT:**

Secondary osteoarthritis, unspecified site, M1993 - Current - *Post traumatic arthritis right ankle. right ankle fusion surgery is pending.*

Varicose veins of other specified sites, I868 - Current - *Located on abdomen*

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
|---|---|---|---|---|---|
| Date of Birth: | 08/24/1971 | Sex: | M  Race:  WHITE | Facility: | BUT |
| Encounter Date: | 12/04/2023 13:49 | Provider: | Purdie, Tiffany (MAT) | Unit: | G03 |

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | oxyCODONE HCl Tablet | 12/04/2023 13:49 |

    **Prescriber Order:**   15mg Orally  -   Two Times a Day x 30 day(s) Pill Line Only -- Give at lunch and evening pill line. For chronic unrelenting pain. Last pain assessment 12/4/23

    Indication:   Secondary osteoarthritis, unspecified site, Liver cell carcinoma

**Discontinued Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| *1926902-BUX* | *oxyCODONE HCl  5 MG Tab UD* | *12/04/2023 13:49* |

    **Prescriber Order:**   ***\*\*\*crush/empty\*\*\* Take two tablets (10 MG) by mouth three times daily for chronic unrelenting pain \*Date of last pain assessment: 11/15/23***

    Discontinue Type:   *When Pharmacy Processes*

    Discontinue Reason:   *new order written*

    Indication:

**Devices and Equipment Issued:**

| Device/Equipment | Start Date | Stop Date | Obtained From |
|---|---|---|---|
| Hernia Belt | 12/04/2023 | | BOP |

    Abdominal girth 48"
    #1 dispensed

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 12/04/2023 | Counseling | Plan of Care | Purdie, Tiffany | Verbalizes Understanding |

**Copay Required:** No       **Cosign Required:** Yes

**Telephone/Verbal Order:** No

Completed by Purdie, Tiffany (MAT) FNP-C on 12/04/2023 13:58

Requested to be cosigned by  Sichel, Lawrence (MAT) MD.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Clinical Encounter - Administrative Note**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: | M    Race: WHITE | Facility: | BUT |
| Note Date: | 11/27/2023 10:14 | Provider: | Daniel, L. UR RN | Unit: | G03 |

Admin Note - Community Hospital Report encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**          Provider:   Daniel, L. UR RN
11/26/2023 11:06 AM

Chief Complaint / Interval History: Doing ok this morning. Still encephalopathic but I think improved a bit. He still feels confused. He has had 2 BM since being here and he is taking the lactulose. CT did not give us great imaging, will order US with doppler to rule out clot. His vitals are stable. No other complaints except for abd cramping from the lactulose.

Chart reviewed. Hospital course and patient notes reviewed.
Review of Systems:
Cardiovascular : no chest pain no palpitations
Respiratory : no cough no shortness of breath
Gastrointestinal : no nausea no vomiting
Neurologic: no headache no dizziness

# Acute metabolic encephalopathy
Differential includes infection versus hepatic encephalopathy versus medication or polysubstance induced. Urine drug screen is negative. UA did not show any signs of infection. He has no signs of fever does not report any symptoms. We are waiting on a CT abdomen pelvis however for now we will treat him hepatic encephalopathy given elevated ammonia and reported history. Will continue lactulose dosing and if he does not have a bowel movement or stop taking his lactulose we will use a lactulose enema
    Continue lactulose 4 times a day
    Lactulose enema if he does not have a bowel movement later today or no longer takes his lactulose
    Continue nadolol
- CT abd pelvis without concerns but poor visualization of mass without contrast. US with doppler ordered.
- GI consulted
- stop methadone, this should be held for the patient because it is very long acting. If anything she should continue the oxy taper and just stay off opioids,
- continue minimal oxycodone
- looking for other signs of infection, UA clear, ordering BC, ordering ESR and CRP. He has no clinical signs of PNA. He tells me about his osteo in right ankle, there is no swelling and ill check the inflammatory levels as above. Podiatry saw him in July and said that he has post traumatic arthritis. I don't think that this is a concern for infection.

#History of cirrhosis
#History of hepatitis C
# HCC
Patient's labs appear stable and despite having some hepatic encephalopathy otherwise he does not appear decompensated.
    Continue to monitor
- trending LFTs

# History of esophageal varices
    Continue nadolol
    Continue Protonix
    Hemoglobin appears stable, continue to monitor

# History of thrombocytopenia
    Platelets appear low around 50,000 so will not give any blood thinners

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: | M    Race: WHITE | Facility: | BUT |
| Note Date: | 11/27/2023 10:14 | Provider: | Daniel, L. UR RN | Unit: | G03 |

SCDs for DVT prophylaxis
Continue to monitor

#BPH
 Continue tamsulosin

LLE swelling
- LE US no DVT
- no signs of cellulitis

Right ankle pain
- he is currently on an oxy taper at prison, per psych, they were able to get more information about the dosing.
- stop methadone for this patient.
- continue oxy BID and will let the prison continue with their taper when he gets back.

VTE Prophylaxis: SCD
Medically stable : no
EDD:

Code Status: Full Code


**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:**   No

Completed by Daniel, L. UR RN on 11/27/2023 10:15

**Bureau of Prisons**
**Health Services**
**Clinical Encounter - Administrative Note**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: | M    Race: WHITE | Facility: | BUT |
| Note Date: | 11/27/2023 14:18 | Provider: | Sainani, Vivek M.D. | Unit: | G03 |

Admin Note - Chart Review encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   1        Provider:  Sainani, Vivek M.D.

Called by Lieutenant on this 52 yo male w/ hx of Liver Cirrhosis, Liver Carcinoma, hx of hepatic encephalopathy, who noticed that the patent has been more lethargic.  Pt. is taking an increasing time to answer questions and is more tremulous.

Pt. with hx of hepatic encephalopathy and his ammonia level over the past month was as high as 389 and down to 245 but significantly elevated.

Pt. likely has worsening hepatic Encephalopathy. Advised Lieutenant to have him sent to outside hospital as he likely needs inpatient management for his encephalopathy.

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Emergency Room | 11/27/2023 | 11/27/2023 | Emergent | No | |

Subtype:
Emergency Room

Reason for Request:
Pt. with hx of hepatic Encephalopathy, chronic liver disease and now altered with elevated Ammonia level. Needs further work up and treatment of Hepatic Encephalopathy.

Sent to DRH-ER for further eval.

**Copay Required:** No             **Cosign Required:**  No
**Telephone/Verbal Order:**  No

Completed by Sainani, Vivek M.D. on 11/27/2023 14:20

**Bureau of Prisons**
**Health Services**
**Clinical Encounter - Administrative Note**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: | M     Race: WHITE | Facility: | BUT |
| Note Date: | 11/24/2023 21:54 | Provider: | Sainani, Vivek M.D. | Unit: | G03 |

Admin Note - Chart Review encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   1        Provider:  Sainani, Vivek M.D.

Called by Lieutenant on this 52 yo male w/ hx of Liver Cirrhosis, Liver Carcinoma, hx of hepatic encephalopathy, who noticed that the patent has been more lethargic.  Pt. is taking an increasing time to answer questions and is more tremulous.

Pt. with hx of hepatic encephalopathy and his ammonia level over the past month was as high as 389 and down to 245 but significantly elevated.

Pt. likely has worsening hepatic encephalopathy. Advised Lieutenant to have him sent to outside hospital as he likely needs inpatient management for his encephalopathy.

**Disposition:**

Transfer to Local Hospital

**Copay Required:** No          **Cosign Required:** Yes
**Telephone/Verbal Order:**   No

Completed by Sainani, Vivek M.D. on 11/24/2023 22:01
Requested to be reviewed by  Purdie, Tiffany (MAT) FNP-C.
Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
|---|---|---|---|---|---|
| Date of Birth: | 08/24/1971 | Sex: | M | Race: | WHITE |
| Encounter Date: | 11/24/2023 21:54 | Provider: | Sainani, Vivek M.D. | Facility: | BUT |

**Reviewed by Purdie, Tiffany (MAT) FNP-C on 11/27/2023 06:14.**



# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: | M      Race: WHITE | Facility: | BUT |
| Note Date: | 11/24/2023 08:03 | Provider: | Purdie, Tiffany (MAT) | Unit: | G03 |

Review Note - Chart Review encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**          Provider:  Purdie, Tiffany (MAT) FNP-C

Sick call note reviewed. Patient has no history of hernias. He has chronic abdominal pain from esophageal varices and bulging veins on his abdomen. Will place on scheduler to assess for any red flag symptoms.


**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**  No

Completed by Purdie, Tiffany (MAT) FNP-C on 11/24/2023 08:16

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: | MCCLOY, JEREMY WILFORD | | Reg #: 18242-081 |
| Date of Birth: 08/24/1971 | | Sex: M Race: WHITE | Facility: BUT |
| Encounter Date: 11/15/2023 09:25 | | Provider: Iregbu, Epiphanis (MAT) | Unit: G03 |

Pharmacy Note - Comprehensive Clinic encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT **1**          Provider: Iregbu, Epiphanis (MAT) PharmD

Chief Complaint:   Pain

Subjective:   Chronic Pain Management Clinic: f/u visit

PMH: DM 2, diabetic neuropathy, HL, HTN, Anxiety disorder, Epilepsy/Seizure Disorder, Postamputation pain and neuropathy, Chronic viral hep C, Liver cell carcinoma, Thrombocytopenia, Osteoarthritis
Social Hx:drug use at around 18-25 yrs old
ALL: NKDA

CC: "My pain is getting worse, still waiting for surgery"

Pain is located: R lower leg/ankle ( s/p construction accident )
Pain in the affected feels like: sharp/ache
Problems with urination: NO
Problems with B/M: NO
I/M observed coming in and out of the clinic on wheelchair. I/M NAD during interview. I/M complained about worsening shooting pain and rated his pain between 6-7/10 on pain scale.

**Pain:**          Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 11/15/2023 09:37 |
| Location: | Multiple Locations |
| Quality of Pain: | Shooting |
| Pain Scale: | 7 |
| Intervention: | meds |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 5+ Years |
| Duration: | 12-24 Hours |
| Exacerbating Factors: | prolong standing, walking, and sitting. |
| Relieving Factors: | nothing, oxy helps |
| Reason Not Done: | |
| Comments: | |

COMPLAINT **2**          Provider: Iregbu, Epiphanis (MAT) PharmD

Chief Complaint:   Trauma/Injury

Subjective:   I/M is 52 y/o with hx of Post traumatic arthritis right ankle. Right ankle fusion surgery is pending.

**Pain:**          Not Applicable

| Inmate Name: MCCLOY, JEREMY WILFORD | | Reg #: 18242-081 |
|---|---|---|
| Date of Birth: 08/24/1971 | Sex: M  Race: WHITE | Facility: BUT |
| Encounter Date: 11/15/2023 09:25 | Provider: Iregbu, Epiphanis (MAT) | Unit: G03 |

**OBJECTIVE:**

**Exam:**

    **Diagnostics**

        **Laboratory**

            Yes: Results

        **Radiology**

            Yes: Results

    **EXAM Comments**

    Labs: 10/16/2023

    BUN/SCR - 11/0.81
    AST/ALT/ALKPHOS - 77/52/126
    Sodium - 142
    Calcium - 9.0

    Imaging: 4/17/23 - X-Ray of right foot

    impression:

    1. chronic healed fracture deformity of the distal tibia, chronic post traumatic deformity & degeneration of the ankle joint

**ASSESSMENT:**

    Addition/Deletion of Recommended Medication(s)

    Pain Level: 7/10 (7)
    Physical Activities: stretches, yoga (1)
    Additional pain meds: none (0)
    Additional sick call visits: x 1 (1)
    Sleep: 4 hrs/night, wake up x2-3/every night due to pain (2)
    Mood: fair (2)
    Side effects to current pain meds: None
    SPAASMS score: 13/28

    Current pain meds: ibuprofen 800 mg tid, oxyCODONE 10 mg tid pp

    Recommendations:

    1. try methadone 5 mg bid fcup (will reevaluate benefit vs risk of opioids)

    2. add pregabalin 100 mg bid x 5 days then 150 mg bid x 5 days then 200 mg bid

    3. taper off oxycodone 5 mg tid x 3 days then 5 mg bid x 3 days then 5 mg qd x 3 days then stop

    4. encouraged to engage more in physical activites

    5. f/u per scheduler

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Pregabalin Capsule | 11/15/2023 09:25 |

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
|---|---|---|---|---|---|
| Date of Birth: | 08/24/1971 | Sex: | M   Race:  WHITE | Facility: | BUT |
| Encounter Date: | 11/15/2023 09:25 | Provider: | Iregbu, Epiphanis (MAT) | Unit: | G03 |

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | **Prescriber Order:** | Orally(1)  100 mg  -  Two Times a Day x 5 day(s) Pill Line Only -- fcup noon & evening pl *** (2)  150 mg  -  Two Times a Day x 5 day(s) Pill Line Only -- noon & evening fcup |
| | Indication:   Secondary osteoarthritis, unspecified site, Low back pain | |
| | Non-Formulary was created for this drug | |
| | Pregabalin Capsule | 11/15/2023 09:25 |
| | **Prescriber Order:** | 200 mg  Orally  -  Two Times a Day x 30 day(s) Pill Line Only -- at noon & evening pl fcup - start after completion of 150 mg |
| | Indication:   Secondary osteoarthritis, unspecified site, Low back pain | |
| | Non-Formulary was created for this drug | |
| | oxyCODONE HCl Tablet | 11/15/2023 09:25 |
| | **Prescriber Order:** | Orally(1)  5 mg  -  three times a day x 3 day(s) Pill Line Only -- fcup then  *** (2)  5 mg  -  Two Times a Day x 3 day(s) Pill Line Only -- fcup then  *** (3)  5 mg  -  daily x 3 day(s) Pill Line Only -- fcup then stop |
| | Indication:   Secondary osteoarthritis, unspecified site | |
| | Methadone Tablet | 11/15/2023 09:25 |
| | **Prescriber Order:** | 5 mg  Orally  -  Two Times a Day x 30 day(s) Pill Line Only -- at noon & evening pl - f chronic unremitting pain |
| | Indication:   Secondary osteoarthritis, unspecified site, Contracture, unspecified joint | |

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 1919392-BUX | Ibuprofen 800 MG Tab | 11/15/2023 09:25 |
| | **Prescriber Order:** | Take one tablet (800 MG) by mouth three times a day with food as needed for pain "Chronic Care Verified" PRN x 180 day(s) |
| | Indication:   Secondary osteoarthritis, unspecified site, Low back pain, Other low back pain | |
| 1908813-BUX | Omeprazole 20 MG Cap | 11/15/2023 09:25 |
| | **Prescriber Order:** | Take one capsule (20 MG) by mouth every day on empty stomach at least 30 minutes before a meal x 180 day(s) |
| | Indication:   Esophageal varices without bleeding | |

**Discontinued Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| *1915997-BUX* | *oxyCODONE HCl   5 MG Tab UD* | *11/15/2023 09:25* |
| | **Prescriber Order:** | ***crush/empty*** Take two tablets (10 MG) by mouth three times daily AS NEEDED for chronic unrelenting pain *Date of last pain assessment: 9/19/23* |
| | Discontinue Type:   **When Pharmacy Processes** | |
| | Discontinue Reason:   **Order changed** | |
| | Indication: | |

**Disposition:**

Will Be Placed on Callout

**Patient Education Topics:**

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: | M    Race:  WHITE | Facility: | BUT |
| Encounter Date: | 11/15/2023 09:25 | Provider: | Iregbu, Epiphanis (MAT) | Unit: | G03 |

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 11/15/2023 | Counseling | Plan of Care | Iregbu, Epiphanis | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  Yes

**Telephone/Verbal Order:**  Yes     **By:**  Sichel, Lawrence (MAT) MD

**Telephone or Verbal order read back and verified.**

Completed by Iregbu, Epiphanis (MAT) PharmD on 11/15/2023 12:13

Requested to be cosigned by  Sichel, Lawrence (MAT) MD.

Cosign documentation will be displayed on the following page.

# Bureau of Prisons
# Health Services
## Clinical Encounter - Administrative Note

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MCCLOY, JEREMY WILFORD | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: M   Race: WHITE | Facility: | BUT |
| Note Date: | 11/29/2023 11:47 | Provider: Sichel, Lawrence (MAT) | Unit: | G03 |

Admin Note - Orders encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   1          Provider:  Sichel, Lawrence (MAT) MD

Methadone stopped during recent hospitalization because of concerns this could be aggravating encephalopathy. Inmate reporting to staff today that lower dose of Oxycodone not controlling pain. Will resume higher dose he was on previously.

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | oxyCODONE HCl Tablet | 11/29/2023 11:47 |

**Prescriber Order:** 10 mg Orally  -  three times a day x 30 day(s) Pill Line Only -- For chronic unremitting pain assessed 11/15/23

Indication:   Secondary osteoarthritis, unspecified site, Liver cell carcinoma

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 1926337-BUX | Omeprazole 20 MG Cap | 11/29/2023 11:47 |

**Prescriber Order:** Take one capsule (20 MG) by mouth every day on empty stomach at least 30 minutes before a meal x 180 day(s)

Indication:   Esophageal varices without bleeding, Long term (current) use of non-steroidal non-inflam (NSAID)

**Discontinued Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| *1926338-BUX* | *oxyCODONE HCl  5 MG Tab UD* | *11/29/2023 11:47* |

**Prescriber Order:** ***crush/empty*** Take one tablet (5 MG) by mouth twice daily as needed for pain

Discontinue Type:   *When Pharmacy Processes*

Discontinue Reason:   *Order changed*

Indication:

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Sichel, Lawrence (MAT) MD on 11/29/2023 11:53
Requested to be reviewed by  Iregbu, Epiphanis (MAT) PharmD.
Review documentation will be displayed on the following page.

# Bureau of Prisons
# Health Services
# Clinical Encounter

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | | Reg #: | 18242-081 |
|---|---|---|---|---|---|---|
| Date of Birth: | 08/24/1971 | | Sex: | M   Race:  WHITE | Facility: | BUT |
| Encounter Date: | 11/27/2023 17:36 | | Provider: | Darwish, Amir MD | Unit: | G03 |

Physician - Medical Trip Return encounter performed at Housing Unit.

**SUBJECTIVE:**

COMPLAINT   **1**        Provider:   Darwish, Amir MD

Chief Complaint:   GENERAL

Subjective:   52-year-old inmate with history of liver cirrhosis, liver Ca, encephalopathy and esophageal varices. He was admitted to DRH with worsening encephalopathy. He is returning now after adjusting his medications. he has no complaints.
An allergy review was completed with patient for the presence or absence of allergies, sensitivities, and other reactions to drugs, materials, food, and environmental factors.

Pain:   No

**OBJECTIVE:**

**Temperature:**

| Date | Time | | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|---|
| 11/27/2023 | 17:19 BUX | | 97.9 | 36.6 | | Rivera, B. RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | | Rhythm | Provider |
|---|---|---|---|---|---|---|
| 11/27/2023 | 17:19 BUX | 71 | | | | Rivera, B. RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 11/27/2023 | 17:19 BUX | 17 | Rivera, B. RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 11/27/2023 | 17:19 BUX | 154/81 | | | | Rivera, B. RN |

**SaO2:**

| Date | Time | Value(%) | Air | | Provider |
|---|---|---|---|---|---|
| 11/27/2023 | 17:19 BUX | 97 | | | Rivera, B. RN |

**Exam:**

**General**

**Appearance**

Yes: Appears Well, Alert and Oriented x 3
No: Appears Distressed

**ROS Comments**

ROS: denies any fever, no chills, no headache or dizziness, no cough or chest pain, no shortness of breath, no abdominal pain, nausea or vomiting, no urinary symptoms, no focal weakness.

**Exam Comments**

HEENT: Normocephalic, atraumatic, no icterus. Moist mucous membranes.
CV: Normal S1 and S2, no murmur.

| Inmate Name: MCCLOY, JEREMY WILFORD | | Reg #: 18242-081 |
|---|---|---|
| Date of Birth: 08/24/1971 | Sex: M Race: WHITE | Facility: BUT |
| Encounter Date: 11/27/2023 17:36 | Provider: Darwish, Amir MD | Unit: G03 |

Chest: Good air entry. Clear, no rales or wheezing.
Abdomen: Soft, no tenderness, no organomegaly.
Ext: No edema, no clubbing.
Neuro: Alert, oriented X 3. CN II-XII are intact. No focal motor deficit.

## ASSESSMENT:

Encephalopathy, G9340 - Current

Unspecified cirrhosis of liver, K7460 - Current

## PLAN:

**Medication Reconciliation.**
**The patient's known medication list including OTC items was compiled and compared to new and changed BOP orders.**
**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Zinc Sulfate Capsule | 11/27/2023 17:36 |
| | **Prescriber Order:** 220 mg Orally - daily x 10 day(s) | |
| | Indication: Thrombocytopenia, unspecified, Liver cell carcinoma | |
| | Non-Formulary was created for this drug | |
| | Lactulose Soln 10 GM/15 ML (Enulose) | 11/27/2023 17:36 |
| | **Prescriber Order:** 30 ml Orally - daily x 10 day(s) | |
| | Indication: Encephalopathy, Liver cell carcinoma | |
| | oxyCODONE HCl Tablet | 11/27/2023 17:36 |
| | **Prescriber Order:** 5 mg Orally - Two Times a Day PRN x 3 day(s) Pill Line Only | |
| | Indication: Liver cell carcinoma | |

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 1908811-BUX | Nadolol 20 MG Tab | 11/27/2023 17:36 |
| | **Prescriber Order:** Take one-half tablet (10 MG) by mouth every night at bedtime for liver x 10 day(s) | |
| | Indication: Thrombocytopenia, unspecified | |
| 1924067-BUX | Omeprazole 20 MG Cap | 11/27/2023 17:36 |
| | **Prescriber Order:** Take one capsule (20 MG) by mouth every day on empty stomach at least 30 minutes before a meal x 10 day(s) | |
| | Indication: Esophageal varices without bleeding | |
| 1924147-BUX | Pregabalin 200 MG Cap | 11/27/2023 17:36 |
| | **Prescriber Order:** *Float in Water* Take one capsule (200 MG) by mouth twice daily at noon and evening for chronic unrelenting pain *Date of last pain assessment: 11/15/23 x 10 day(s) Pill Line Only | |
| | Indication: Secondary osteoarthritis, unspecified site, Low back pain | |
| 1915980-BUX | RifaXIMIN 550 MG TAB | 11/27/2023 17:36 |
| | **Prescriber Order:** Take one tablet (550 MG) by mouth two times a day x 10 day(s) | |
| | Indication: Encephalopathy | |

| | | |
|---|---|---|
| Inmate Name:   MCCLOY, JEREMY WILFORD | | Reg #:   18242-081 |
| Date of Birth:   08/24/1971 | Sex:   M   Race:   WHITE | Facility:   BUT |
| Encounter Date:   11/27/2023 17:36 | Provider:   Darwish, Amir MD | Unit:   G03 |

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 1908817-BUX | Tamsulosin HCl 0.4 MG Cap | 11/27/2023 17:36 |

    **Prescriber Order:**   Take one capsule (0.4 MG) by mouth at bedtime 30 minutes after same meal for nocturia x 10 day(s)

    Indication:   Nocturia

**Discontinued Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| *1924063-BUX* | *Ibuprofen 800 MG Tab* | *11/27/2023 17:36* |

    **Prescriber Order:**   *Take one tablet (800 MG) by mouth three times a day with food as needed for pain "Chronic Care Verified"*

    Discontinue Type:   *When Pharmacy Processes*

    Discontinue Reason:   *discontinue*

    Indication:

| | | |
|---|---|---|
| *1924064-BUX* | *Methadone  5 MG Tab UD* | *11/27/2023 17:36* |

    **Prescriber Order:**   *\*\*\*crush/empty\*\*\* Take one tablet (5 MG) by mouth twice daily for chronic unrelenting pain \*Date of last pain assessment: 11/17/23 \*\*\*pill line\*\*\**

    Discontinue Type:   *When Pharmacy Processes*

    Discontinue Reason:   *discontinue*

    Indication:

| | | |
|---|---|---|
| *1915316-BUX* | *Lactulose (473 ML) 10 GM/15 ML Soln* | *11/27/2023 17:36* |

    **Prescriber Order:**   *take 45 mL by mouth three times daily \*FOR LIVER\**

    Discontinue Type:   *When Pharmacy Processes*

    Discontinue Reason:   *new order written*

    Indication:

**Reconciled Medications:**

| Source | Action | Type | Rx# | Medication | Order Detail |
|---|---|---|---|---|---|
| BOP | Discontinue | Rx | 1924063-BUX | Ibuprofen 800 MG Tab | Take one tablet (800 MG) by mouth three times a day with food as needed for pain "Chronic Care Verified" |
| | **Discontinue Reason:**  discontinue | | | | |
| BOP | Discontinue | Rx | 1915316-BUX | Lactulose (473 ML) 10 GM/15 ML Soln | take 45 mL by mouth three times daily *FOR LIVER* |
| | **Discontinue Reason:**  new order written | | | | |
| BOP | Discontinue | Rx | 1924064-BUX | Methadone  5 MG Tab UD | ***crush/empty*** Take one tablet (5 MG) by mouth twice daily for chronic unrelenting pain *Date of last pain assessment: 11/17/23 ***pill line*** |
| | **Discontinue Reason:**  discontinue | | | | |

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | | | Reg #: | 18242-081 |
|---|---|---|---|---|---|---|---|

Date of Birth: 08/24/1971     Sex: M   Race: WHITE     Facility: BUT

Encounter Date: 11/27/2023 17:36     Provider: Darwish, Amir MD     Unit: G03

| Source | Action | Type | Rx# | Medication | Order Detail |
|---|---|---|---|---|---|
| BOP | Continue | Rx | 1908811-BUX | Nadolol 20 MG Tab | Take one-half tablet (10 MG) by mouth every night at bedtime for liver |
| BOP | Continue | Rx | 1924067-BUX | Omeprazole 20 MG Cap | Take one capsule (20 MG) by mouth every day on empty stomach at least 30 minutes before a meal |
| BOP | Continue | Rx | 1924147-BUX | Pregabalin 200 MG Cap | *Float in Water* Take one capsule (200 MG) by mouth twice daily at noon and evening for chronic unrelenting pain *Date of last pain assessment: 11/15/23 |
| BOP | Continue | Rx | 1915980-BUX | RifaXIMIN 550 MG TAB | Take one tablet (550 MG) by mouth two times a day |
| BOP | Continue | Rx | 1908817-BUX | Tamsulosin HCl 0.4 MG Cap | Take one capsule (0.4 MG) by mouth at bedtime 30 minutes after same meal for nocturia |
| | | OTC | | No known OTCs | |

**New Non-Medication Orders:**

| Order | Frequency | Duration | Details | Ordered By |
|---|---|---|---|---|
| Temperature | One Time | | check temp on day one (11/27/2023). | Darwish, Amir MD |
| | Order Date: | 11/27/2023 | | |
| Nursing Intervention | One Time | | Covid symptom screen on day one (11/27/2023). | Darwish, Amir MD |
| | Order Date: | 11/27/2023 | | |
| Nursing Intervention | One Time | | POC for Covid-19 on day one (11/27/2023). (Done and was negative). | Darwish, Amir MD |
| | Order Date: | 11/27/2023 | | |

**Disposition:**

Follow-up in 12-24 Hours

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 11/27/2023 | Counseling | Access to Care | Darwish, Amir | Verbalizes Understanding |

**Copay Required:** No      **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Darwish, Amir MD on 11/27/2023 17:54

Requested to be reviewed by Sichel, Lawrence (MAT) MD.

Review documentation will be displayed on the following page.

## Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: | M   Race: WHITE | Facility: | BUT |
| Note Date: | 11/24/2023 21:54 | Provider: | Sainani, Vivek M.D. | Unit: | G03 |

Admin Note - Chart Review encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**          Provider:  Sainani, Vivek M.D.

Called by Lieutenant on this 52 yo male w/ hx of Liver Cirrhosis, Liver Carcinoma, hx of hepatic encephalopathy, ~~who~~ noticed that the patent has been more lethargic.  Pt. is taking an increasing time to answer questions ~~and is~~ more tremulous.

Pt. with hx of ~~hepatic en~~cephalopathy and his ammonia level over the past month was as high as 389 and down to 245 but sig~~nificantly~~ elevated.

Pt. likely has worsening ~~hepatic~~ Encephalopathy. Advised Lieutenant to have him sent to outside hospital as he likely needs inpatient ~~mana~~gement for his encephalopathy.

**Disposition:**

Transfer to Local Hospital

**Copay Required:** No                    **Cosign Required:** ~~Yes~~

**Telephone/Verbal Order:**   No

Completed by Sainani, Vivek M.D. on 11/24/2023 22:01

Requested to be reviewed by  Purdie, Tiffany (MAT) FNP-C.

Review documentation will be displayed on the following page.

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: | M    Race: WHITE | Facility: | BUT |
| Note Date: | 10/24/2023 12:02 | Provider: | Iregbu, Epiphanis (MAT) | Unit: | G03 |

Pharmacy Note - Pain Management - Follow-up encounter performed at Health Services.
**Administrative Notes:**

> ADMINISTRATIVE NOTE   **1**       Provider:   Iregbu, Epiphanis (MAT) PharmD
>> I/M enrolled in pmc pending call outs
>
>> Referral comment:
>
>> Patient with chronic right ankle pain due to osteoarthritis and chronic osteomyelitis. Surgery is pending. On high dose oxycodone and continue to c/o pain.

**Copay Required:** No          **Cosign Required:** No
**Telephone/Verbal Order:** No

Completed by Iregbu, Epiphanis (MAT) PharmD on 10/24/2023 12:07
Requested to be reviewed by Purdie, Tiffany (MAT) FNP-C.

Review documentation will be displayed on the following page.

# Bureau of Prisons
# Health Services
# Clinical Encounter

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
|---|---|---|---|---|---|
| Date of Birth: | 08/24/1971 | Sex: | M   Race:   WHITE | Facility: | BUT |
| Encounter Date: | 10/18/2023 08:50 | Provider: | Purdie, Tiffany (MAT) | Unit: | G03 |

Mid Level Provider - Follow up Visit encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT  **1**        Provider:  Purdie, Tiffany (MAT) FNP-C

Chief Complaint:   Other Problem

Subjective:      Patient brought into discuss the follow up plan for his right leg. Patient is eager to have his surgery done. He had a consult with Duke orthopedics on 09/26/2023. Currently his surgery is on hold pending further evaluation due to his complex medical history. Patient is requesting an increase in his pain medication or to be referred back to pain management.

An allergy review was completed with patient for the presence or absence of allergies, sensitivities, and other reactions to drugs, materials, food, and environmental factors.

**Pain:**         Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 10/18/2023 08:50 |
| Location: | Leg-Lower Right Front |
| Quality of Pain: | Aching |
| Pain Scale: | 7 |
| Intervention: | surgery |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 5+ Years |
| Duration: | 5+ Years |
| Exacerbating Factors: | Walking on the leg |
| Relieving Factors: | Rest, medications |
| Reason Not Done: | |
| Comments: | |

COMPLAINT  **2**        Provider:  Purdie, Tiffany (MAT) FNP-C

Chief Complaint:   Other Problem

Subjective:      Hepatic encephalopathy-patient reports compliance with his lactulose taking it q8hrs but only has 1 bowel movement a day. Reports he as 2 episodes a week of decreased concentration and vision changes (flashes) that are short in duration but he endorses constant fatigue.

**Pain:**         Not Applicable

**ROS:**

**General**

**Constitutional Symptoms**

Yes: Fatigue

**Musculoskeletal**

**General**

| Inmate Name: MCCLOY, JEREMY WILFORD | | Reg #: 18242-081 |
|---|---|---|
| Date of Birth: 08/24/1971 | Sex: M Race: WHITE | Facility: BUT |
| Encounter Date: 10/18/2023 08:50 | Provider: Purdie, Tiffany (MAT) | Unit: G03 |

Yes: Ankle Pain

---

**OBJECTIVE:**

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 10/18/2023 | 09:07 BUX | 50 | Via Machine | Regular | Purdie, Tiffany (MAT) FNP-C |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 10/18/2023 | 09:07 BUX | 16 | Purdie, Tiffany (MAT) FNP-C |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 10/18/2023 | 09:07 BUX | 112/48 | Left Arm | Sitting | | Purdie, Tiffany (MAT) FNP-C |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 10/18/2023 | 09:07 BUX | 97 | Room Air | Purdie, Tiffany (MAT) FNP-C |

**Exam:**

**General**

**Appearance**

Yes: Appears Well, Alert and Oriented x 3

No: Appears Distressed

**Pulmonary**

**Auscultation**

Yes: Clear to Auscultation

**Cardiovascular**

**Auscultation**

Yes: Regular Rate and Rhythm (RRR)

**Neurologic**

**Cranial Nerves (CN)**

Yes: CN 2-12 Intact Grossly

**Exam Comments**

Has a pusher and self propels in a wheelchair. Able to walk short distances but with a limp due to right ankle pain.

**ASSESSMENT:**

Encephalopathy, G9340 - Current

Secondary osteoarthritis, unspecified site, M1993 - Current - *Post traumatic arthritis right ankle. right ankle fusion surgery is pending.*

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Lactulose Soln 10 GM/15 ML | 10/18/2023 08:50 |

**Prescriber Order:** 45ml Orally - three times a day x 180 day(s)

Indication: Unspecified cirrhosis of liver

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
|---|---|---|---|---|---|
| Date of Birth: | 08/24/1971 | Sex: | M   Race:  WHITE | Facility: | BUT |
| Encounter Date: | 10/18/2023 08:50 | Provider: | Purdie, Tiffany (MAT) | Unit: | G03 |

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | RifaXIMIN Tablet | 10/18/2023 08:50 |

    **Prescriber Order:**    550mg Orally  -  Two Times a Day x 180 day(s)

    Indication:  Encephalopathy

        Non-Formulary was created for this drug

**Discontinued Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| *1910884-BUX* | *Lactulose (473 ML) 10 GM/15 ML Soln* | *10/18/2023 08:50* |

    **Prescriber Order:**    *take 30 mls by mouth every eight hours \*\*for liver\*\**

    Discontinue Type:    *When Pharmacy Processes*

    Discontinue Reason:  *new order written*

    Indication:

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests-A-Ammonia, plasma | One Time | 11/09/2023 00:00 | Routine |
| Labs requested to be reviewed by: | Sichel, Lawrence (MAT) MD | | |

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Pharmacist | 10/18/2023 | 10/18/2023 | Routine | No | |

    Subtype:

        Pain Management Clinic

    Reason for Request:

        Patient with chronic right ankle pain due to osteoarthritis and chronic osteomyelitis. Surgery is pending. On high dose oxycodone and continue to c/o pain.

**Disposition:**

    Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 10/18/2023 | Counseling | Plan of Care | Purdie, Tiffany | Verbalizes Understanding |

**Copay Required:** No        **Cosign Required:**  No

**Telephone/Verbal Order:**  No

Completed by Purdie, Tiffany (MAT) FNP-C on 10/18/2023 10:20

# Bureau of Prisons
# Health Services
## Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: | M    Race: WHITE | Facility: | BUT |
| Note Date: | 09/21/2023 08:36 | Provider: | Daniel, L. UR RN | Unit: | G03 |

Admin Note - Community Hospital Report encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**          Provider:   Daniel, L. UR RN

9/20/2023 12:13 PM

Hospitalist Daily Progress Note

ASSESSMENT /PLAN

SUBJECTIVE

JeremyOPUS McCloy is a 52 y.o. male admitted initially on 9/19/2023 with principal problem of confusion, hx cirrhosis w hep C and HCC. Pt in bed said R ankle hurts, normally takes oxycodone 3 times a day as needed, had 1 BM.

Assessment & Plan

# Hepatic Encephalopathy
# Cirrhosis
# Hepatocellular Carcinoma
Patient has a history of taking lactulose daily for his cirrhosis but states that he has had decreased Bms over the last few days. In the ED his Ammonia was 116. He had been taking 15gm of lactulose daily. This likely needs to be increased. He has no signs of fever,chills, elevated WBC or tachycardia. Low suspicion for SBP
-will check u/s to assess for ascites. On exam it appears to be mild in nature
-Cont lactulose 30gm BID until patient has 3-4 Bms and then will back off. Patient has had one BM in the ED.
-cont tele
- started Rifaximin while In the hospital.
-IVF will be continued
-holding sedating  medications
-recheck labs in the AM
-fall precautions
-aspiration precautions

#H/o Esophageal Varices
Stable. No signs of bleeding.
-Cont nadolol
-cont Protonix

#Thrombocytopenia
-stable
-cont to monitor

**Copay Required:** No          **Cosign Required:** No
**Telephone/Verbal Order:**  No

Completed by Daniel, L. UR RN on 09/21/2023 08:42

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: | M    Race: WHITE | Facility: | BUT |
| Note Date: | 09/20/2023 09:06 | Provider: | Daniel, L. UR RN | Unit: | G03 |

Admin Note - Community Hospital Report encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**          Provider:   Daniel, L. UR RN
ED 9/19/2023

DRH EMERGENCY DEPARTMENT

ED Provider Note
History

Chief Complaint
Patient presents with

Altered Mental Status

History of Present Illness

JeremyOPUS McCloy is a 52 y.o. male presents from FMC Butner for altered mental status noticed today.  He has a history of cirrhosis with prior episodes of metabolic encephalopathy.  He is unable to give any significant history at this time.  Does report that he feels woozy.  Oriented to name only.

6:17 PM
Mr McCloy presents for decreased/worsening of mental status noticed this morning.  He has a history of cirrhosis and hepatocellular carcinoma.  Today his ammonia level is elevated to 116.  I suspect that hepatic encephalopathy is the cause of his symptoms.  He is receiving lactulose.  White blood cell count and platelet count are both low, likely a result of his liver disease.  He will require admission.

ED Clinical Impression
1. Hepatic encephalopathy (CMS-HCC)
2. Altered mental status, unspecified altered mental status type

ED Disposition
Admit

**Copay Required:** No          **Cosign Required:** No
**Telephone/Verbal Order:** No

Completed by Daniel, L. UR RN on 09/20/2023 09:09

# Bureau of Prisons
# Health Services
# Clinical Encounter

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
|---|---|---|---|---|---|
| Date of Birth: | 08/24/1971 | Sex: | M   Race:   WHITE | Facility: | BUT |
| Encounter Date: | 08/15/2023 09:19 | Provider: | Bart-Plange, Albert APRN, | Unit: | G03 |

Mid Level Provider - Sick Call Note encounter performed at Health Services.

## SUBJECTIVE:

**COMPLAINT   1**      Provider:   Bart-Plange, Albert APRN, FNP-C

Chief Complaint:   Fever

Subjective:   Presents at sick call with fever 102.5 degrees (oral). Hx right ankle cellulitis (2021), osteomyelitis. Uses wheel chair due to chronic right ankle pain. Gradual onset fever since last night. 'Couldn't sleep', 'rolling around in bed', 'I feel blaah' (no word to describe). Associated with sweating, warm, headache 5/10, body aches, decreased appetite, stomach upset, right ankle tenderness (always tender but slightly worse than usual 7/10, worse with walking). Denies pain with urination, open wounds, right ankle redness, swelling, drainage. No nausea, vomiting, diarrhea, chest pain, dizziness, confusion or shortness of breath. In agreement to treat cellulitis right ankle.

An allergy review was completed with patient for the presence or absence of allergies, sensitivities, and other reactions to drugs, materials, food, and environmental factors.

**Pain:**      Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 08/15/2023 09:35 |
| Location: | Multiple Locations |
| Quality of Pain: | Tender |
| Pain Scale: | 7 |
| Intervention: | plan of care |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | s/p right tibial biopsy (03/27/23) |
| Onset: | 12-24 hours |
| Duration: | 12-24 Hours |
| Exacerbating Factors: | walking |
| Relieving Factors: | nothing |
| Reason Not Done: | |
| Comments: | RLE, HA |

## OBJECTIVE:

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 08/15/2023 | 09:38 BUX | 102.5 | 39.2 | Oral | Bart-Plange, Albert APRN, FNP-C |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 08/15/2023 | 09:38 BUX | 55 | | | Bart-Plange, Albert APRN, FNP- |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|

Inmate Name: MCCLOY, JEREMY WILFORD                     Reg #: 18242-081
Date of Birth: 08/24/1971          Sex:   M   Race: WHITE      Facility: BUT
Encounter Date: 08/15/2023 09:19   Provider: Bart-Plange, Albert APRN,   Unit:   G03

| Date | Time | Rate Per Minute | Provider |
|------|------|------|------|
| 08/15/2023 | 09:38 BUX | 12 | Bart-Plange, Albert APRN, FNP-C |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|------|------|-------|----------|----------|-----------|----------|
| 08/15/2023 | 09:38 BUX | 119/58 | | | | Bart-Plange, Albert APRN, |

**SaO2:**

| Date | Time | Value(%) | Air | | Provider |
|------|------|----------|-----|---|----------|
| 08/15/2023 | 09:38 BUX | 97 | | | Bart-Plange, Albert APRN, FNP-C |

**Exam:**

**General**

**Appearance**

Yes: Alert and Oriented x 3

**Pulmonary**

**Auscultation**

Yes: Clear to Auscultation

**Cardiovascular**

**Auscultation**

Yes: Regular Rate and Rhythm (RRR)

**ROS Comments**

States he is worried 'this fever may affect pending surgery' of right ankle.

**Exam Comments**

GENERAL: appears a bit anxious
RLE: ankle -intact skin with old scar present. Tenderness over medial ankle, warmth. No erythema. Decreased dorsiflexion, plantarflexion (unchanged from baseline). Pulses 2+ DP, PT.
LLE: unremarkable

**ASSESSMENT:**

Fever, unspecified, R509 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|-----|------------|------------|
| | cefTRIAXone Inj | 08/15/2023 09:19 |

**Prescriber Order:**    1 g Intramuscularly Gluteal, Left One Time Dose Given PRN x 0 day(s) Pill Line Only

Indication:   Fever, unspecified, Cellulitis, unspecified

Start Now:  Yes

Night Stock Rx#:

Source:  Night Stock

Admin Method:  Pill Line

Stop Date:  08/15/2023 09:46

MAR Label:  1 g Intramuscularly Gluteal, Left One Time Dose Given PRN x 0 day(s) Pill Line Only

One Time Dose Given:  Given Now

| | | |
|---|---|---|
| Inmate Name: MCCLOY, JEREMY WILFORD | | Reg #: 18242-081 |
| Date of Birth: 08/24/1971 | Sex: M Race: WHITE | Facility: BUT |
| Encounter Date: 08/15/2023 09:19 | Provider: Bart-Plange, Albert APRN, | Unit: G03 |

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Sulfamethoxazole/Trimeth DS 800-160 Mg Tablet | 08/15/2023 09:19 |

    **Prescriber Order:**   800-160 mg Orally  -  Two Times a Day x 10 day(s)

    Indication:  Fever, unspecified, Cellulitis, unspecified

Schedule:

| Activity | Date Scheduled | Scheduled Provider |
|---|---|---|
| Follow-up | 08/15/2023 00:00 | MLP 03 |
|    f/u cellulitis, fever | | |

**Disposition:**

    Follow-up at Sick Call as Needed
    Follow-up at Chronic Care Clinic as Needed

**Other:**

    Labs pending
    Take medication as prescribed
    Administered 1 g ceftriaxone, IM Left gluteal - well tolerated.
    --Lot 2005E1, exp date: 9/2024
    f/u tomorrow with assigned APP

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 08/15/2023 | Counseling | Plan of Care | Bart-Plange, Albert | Verbalizes Understanding |

**Copay Required:** Yes       **Cosign Required:** Yes

**Telephone/Verbal Order:**  No

Completed by Bart-Plange, Albert APRN, FNP-C on 08/15/2023 09:55

Requested to be cosigned by  Purdie, Tiffany FNP-C.

Cosign documentation will be displayed on the following page.

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MCCLOY, JEREMY WILFORD | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex:      M    Race:   WHITE | Facility: | BUT |
| Encounter Date: | 07/26/2023 09:08 | Provider:  Purdie, Tiffany FNP-C | Unit: | G03 |

Mid Level Provider - Evaluation encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT  **1**        Provider:  Purdie, Tiffany FNP-C

Chief Complaint:   Other Problem

Subjective:    Hearing loss-patient inquiring about his hearing aides that he states was ordered "years ago". This author informed him that the request for hearing aides was denied due to hearing loss not being significant. Patient states his hearing loss has worsened, it's hard for him to understand normal volume conversations, left ear is worse than the right ear, he is requesting a repeat hearing test.

An allergy review was completed with patient for the presence or absence of allergies, sensitivities, and other reactions to drugs, materials, food, and environmental factors.

Pain:      No

COMPLAINT  **2**        Provider:  Purdie, Tiffany FNP-C

Chief Complaint:   Pain

Subjective:    Continues to have right ankle pain, he has a pending orthopedic consult for surgery. States pain is accompanied by edema that is worse if he can't elevate his leg. He is requesting a pillow wedge to elevate his ankle when resting. Also requesting a medical mattress for his low back pain that he's had for about 2 years, states that his current mattress aggravates his back causing stiffness and pain. Denies radiculopathy. Informed patient that his low back condition does not qualify him for a medical mattress, patient instead requesting ibuprofen stating that's the only other thing that helps.

An allergy review was completed with patient for the presence or absence of allergies, sensitivities, and other reactions to drugs, materials, food, and environmental factors.

Pain:      Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 07/26/2023 09:17 |
| Location: | Multiple Locations |
| Quality of Pain: | Aching |
| Pain Scale: | 7 |
| Intervention: | medications |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | s/p right tibial biopsy (03/27/23) |
| Onset: | 1-5 Years |
| Duration: | 1-5 Years |
| Exacerbating Factors: | Weight bearing |
| Relieving Factors: | Medications |
| Reason Not Done: | |
| Comments: | |

| Inmate Name: MCCLOY, JEREMY WILFORD | | | Reg #: 18242-081 |
|---|---|---|---|
| Date of Birth: 08/24/1971 | Sex: M | Race: WHITE | Facility: BUT |
| Encounter Date: 07/26/2023 09:08 | Provider: Purdie, Tiffany FNP-C | | Unit: G03 |

## ROS:

### HEENT

#### Ears

Yes: Decreased Hearing

### Musculoskeletal

#### General

Yes: Ankle Pain, Low Back Pain

## OBJECTIVE:

### Temperature:

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 07/26/2023 | 09:10 BUX | 98.1 | 36.7 | Forehead | Purdie, Tiffany FNP-C |

### Pulse:

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 07/26/2023 | 09:10 BUX | 50 | Via Machine | Regular | Purdie, Tiffany FNP-C |

### Blood Pressure:

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 07/26/2023 | 09:10 BUX | 127/72 | Left Arm | Sitting | | Purdie, Tiffany FNP-C |

### SaO2:

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 07/26/2023 | 09:10 BUX | 98 | Room Air | Purdie, Tiffany FNP-C |

### Weight:

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 07/26/2023 | 09:10 BUX | 233.8 | 106.1 | | Purdie, Tiffany FNP-C |

### Exam:

#### General

##### Affect

Yes: Pleasant, Cooperative

##### Appearance

Yes: Appears Well, Alert and Oriented x 3

No: Appears Distressed, Appears in Pain, Writhing in Pain

### Exam Comments

Arrived to medical in a wheelchair but is able to self propel around health services. Able to stand up and walk short distances but with a limp due to his ankle pain.

Right ankle-trace non-pitting edema noted, decreased ROM due to pain. Normal color and temperature.  Able to bear weight but with pain.

## ASSESSMENT:

Other low back pain, M5459 - Current

Secondary osteoarthritis, unspecified site, M1993 - Current - *Post traumatic arthritis right ankle. right ankle fusion surgery is pending*

Unspecified hearing loss, H9190 - Current - *Left greater then right.*

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth: | 08/24/1971 | Sex: | M   Race:  WHITE | Facility: | BUT |
| Encounter Date: | 07/26/2023 09:08 | Provider: | Purdie, Tiffany FNP-C | Unit: | G03 |

## PLAN:

**New Medication Orders:**

| Rx# | Medication | | Order Date |
|---|---|---|---|
| | Ibuprofen Tablet | | 07/26/2023 09:08 |

      **Prescriber Order:**    800 mg Orally  -  three times a day PRN x 180 day(s)

      Indication:  Other low back pain, Low back pain

**New Non-Medication Orders:**

| Order | Frequency | Duration | Details | Ordered By |
|---|---|---|---|---|
| Bed Wedge | One Time | | | Purdie, Tiffany FNP-C |
| | Order Date: | 07/26/2023 | | |
| Hearing  Test | One Time | | | Purdie, Tiffany FNP-C |
| | Order Date: | 07/26/2023 | | |

**Disposition:**

    Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 07/26/2023 | Counseling | Plan of Care | Purdie, Tiffany | Verbalizes Understanding |

**Copay Required:** No        **Cosign Required:**  No

**Telephone/Verbal Order:**  No

Completed by Purdie, Tiffany FNP-C on 07/26/2023 09:31

# Bureau of Prisons
## Health Services
## Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
| Date of Birth: 08/24/1971 | Sex: M | Race: WHITE | Facility: | BUH |
| Encounter Date: 06/21/2023 14:27 | Provider: Benford, Andrew OTRL | | Unit: | B03 |

Occupational Therapy - Evaluation encounter performed at Rehabilitation Services.

**SUBJECTIVE:**

COMPLAINT 1    Provider: Benford, Andrew OTRL

Chief Complaint: Pain

Subjective:    Pt is a 51 y/o R hand dominant male who is awaiting R ankle fusion surgery. Pt stops OT Benford and OT Chorosevic in passing on 3rd floor rehab and asks about hard cord developing on his R hand. Pt states he started noticing development of the cord about a year ago. Pt denies pain at rest or with most movements, but reports some discomfort when he passively extends his 5th finger or puts weight through his open hand (i.e. push-ups). Also notes some discomfort with wheelchair propulsion.

Pt reports Northern European ancestry and also reports analogous connective tissue symptoms in other body regions, including hard cord/nodule development on bottom/arch of foot near ball of foot and also reports having peyronie's disease with associated curvature of penis.

Pt does not state a functional goal this time.

**Pain:**    Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 06/21/2023 14:43 |
| Location: | Hand-Right |
| Quality of Pain: | Intermittent |
| Pain Scale: | 3 |
| Intervention: | see exam/plan |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | s/p right tibial biopsy (03/27/23) |
| Onset: | 1 Year |
| Duration: | 1 Year |
| Exacerbating Factors: | passive 5th finger extension, weightbearing through hand, wheelchair propulsion |
| Relieving Factors: | avoiding exacerbating factors |
| Reason Not Done: | |
| Comments: | |

**OBJECTIVE:**

**Exam Comments**

Appearance: Pt is pleasant and cooperative. Pt currently using wheelchair for mobility - pt does not use wheelchair gloves. There is a small visible volar cord/nodule ~1cm in size located at the ulnar border of the distal palmar crease just proximal to the 5th MP joint. 2 mild areas of skin "pitting" are noted just proximal and distal to the cord.

Palpation: mild tenderness with palpation of fibrous cord, exacerbated with passive extension of 5th digit

# Bureau of Prisons
# Health Services
# Clinical Encounter

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
|---|---|---|---|---|---|
| Date of Birth: | 08/24/1971 | Sex: | M  Race:  WHITE | Facility: | BUH |
| Encounter Date: | 05/08/2023 07:52 | Provider: | Carden, Andres MD | Unit: | B03 |

Physician - Oncology Note encounter performed at Oncology Unit.

**SUBJECTIVE:**

COMPLAINT  1        Provider:  Carden, Andres MD

Chief Complaint:  Oncology
Subjective:  HCC

Dx: HCV Cirrhosis/portal HTN, esophageal varices. Jan 2021 US neg for liver mass. Aug 2022 US: 2.3 cm R liver mass. MRI: 1.6 cm segment VII, R hepatic dome mass, possible arterial phase hyperenhancement (LI-RADS category 4). AFP 2.7. Sept 2022 IR: unable to bx safely due to location. March 1st, 2023 Y90 radioembolization of R ant hepatic artery.  April 2023 AFP 135.  May 2023 MRI: post radioembolization findings.

Today he is doing okay and voices no new complaints. He denies abdominal pain or bleeding.

Plan: Pleasingly he had had a favorable response to Y90 radioembolization of solitary liver mass suspicious for HCC. I explained to him that he is at high risk for developing new lesions and therefore surveillance is highly recommended.  Repeat MRI and AFP in 4 months.

MRI Screening:
Y___ N_x__ Claustrophobic (needs conscious sedation medication order)
Y___ N__x_ Metal in eyes/body
Y___ N__x_ Foreign body
Y___ N__x_ Pacemaker, metallic aneurysm clip, implants or foreign body
Y__x_ N___ History of cancer
Y__x_ N___ History of prior surgeries
Y__x_ N___ Labs ordered for IV contrast exam

Pain:    No

---

**ROS:**

**General**

**Constitutional Symptoms**

No: Anorexia, Easily Tired, Fatigue, Fever, Night Sweats, Weakness

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 05/08/2023 | 07:40 BUX | 97.1 | 36.2 | Forehead | Thorpe, Tya RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 05/08/2023 | 07:40 BUX | 48 | Via Machine | | Thorpe, Tya RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 05/08/2023 | 07:40 BUX | 18 | Thorpe, Tya RN |

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
|---|---|---|---|---|---|
| Date of Birth: | 08/24/1971 | Sex: | M   Race:  WHITE | Facility: | BUH |
| Encounter Date: | 05/08/2023 07:52 | Provider: | Carden, Andres MD | Unit: | B03 |

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 05/08/2023 | 07:40 BUX | 119/68 | Right Arm | Sitting | Adult-regular | Thorpe, Tya RN |

**SaO2:**

| Date | Time | Value(%) | Air | | Provider |
|---|---|---|---|---|---|
| 05/08/2023 | 07:40 BUX | 99 | Room Air | | Thorpe, Tya RN |

**Height:**

| Date | Time | Inches | Cm | Provider |
|---|---|---|---|---|
| 05/08/2023 | 07:40 BUX | 72.0 | 182.9 | Thorpe, Tya RN |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 05/08/2023 | 07:40 BUX | 224.5 | 101.8 | | Thorpe, Tya RN |

**Exam:**

**General**

**Appearance**

Yes: Alert and Oriented x 3

**Pulmonary**

**Auscultation**

Yes: Clear to Auscultation

**Cardiovascular**

**Auscultation**

Yes: Regular Rate and Rhythm (RRR)

**Abdomen**

**Palpation**

Yes: Soft

No: Tenderness on Palpation

**ASSESSMENT:**

Liver cell carcinoma, C220 - Current

**PLAN:**

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests - Short List-General-Comprehensive Metabolic Profile (CMP) | One Time | 09/01/2023 00:00 | Routine |
| Lab Tests - Short List-General-Alpha-Fetoprotein, Tumor Marker | | | |
| Lab Tests - Short List-General-CBC | | | |

**New Radiology Request Orders:**

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| MRI-Abdomen-With and Without Contrast | One Time | | 09/05/2023 | Routine |

Specific reason(s) for request (Complaints and findings):

s/p Y90 radioembolization of solitary liver mass suspicious for HCC---please assess for changes.

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
|---|---|---|---|---|---|
| Date of Birth: | 08/24/1971 | Sex: | M   Race:   WHITE | Facility: | BUH |
| Encounter Date: | 05/08/2023 07:52 | Provider: | Carden, Andres MD | Unit: | B03 |

Schedule:

| **Activity** | **Date Scheduled** | **Scheduled Provider** |
|---|---|---|
| Assessment | 09/25/2023 00:00 | Oncology DR 03 |

**Disposition:**

Discharged to Housing Unit with Convalescence

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 05/08/2023 | Counseling | Diagnosis | Carden, Andres | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Carden, Andres MD on 05/08/2023 08:01

EXHIBIT 4

**Bureau of Prisons**                                    **\*\*SENSITIVE BUT UNCLASSIFIED\*\***
**Psychology Services**
**RDAP - Administrative Note**

| Inmate Name: | MCCLOY, JEREMY WILFORD | | | Reg #: | 18242-081 |
|---|---|---|---|---|---|
| Date of Birth: | 08/24/1971 | Sex: | M | Facility: BUH | Unit Team: MED/SURG |
| Date: | 02/16/2023 09:01 | Provider: | Halbsgut, Jennifer PsyD | | |

**Comments**

Inmate MCCLOY was seen for an RDAP Diagnostic Interview. He indicated that he is currently undergoing medical treatment and cannot transfer from BUH. Consultation with his medical provider verified this information. As such, SENTRY is changed from DAP DIAG to DAP UNQUAL. Inmate MCCLOY was advised that he may request RDAP in the future if his medical status changes and he expressed an understanding.

Completed by Halbsgut, Jennifer PsyD on 02/17/2023 13:17

TRULINCS 18242081 - MCCLOY, JEREMY WILFORD - Unit: BUT-G-B

-------------------------------------------------------------------------------------

FROM: BUT/DAP
TO: 18242081
SUBJECT: RE:\*\*\*Inmate to Staff Message\*\*\*
DATE: 12/28/2023 08:52:02 AM

Hello. This information (you are deemed unqualified for RDAP) is in your Psychology Services records.

From: ~^! MCCLOY, ~^!JEREMY WILFORD <18242081@inmatemessage.com>
Sent: Wednesday, December 27, 2023 8:11 PM
Subject: \*\*\*Request to Staff\*\*\* MCCLOY, JEREMY, Reg# 18242081, BUT-G-B

To: Cook ,RDAP
Inmate Work Assignment: looking

I was interviewed for RDAP when i completed NRDAP at the FMC, but i was disqualified because of medical issues and up coming surgeries  (one of which i am still waiting on) and i don't have enough time now even if they were to operate tomorrow .. can i please get a letter stating this ... Thank you

EXHIBIT 5

**U.S. Department of Justice**
**Federal Bureau of Prisons**
**FCI I Butner**

**Request for Administrative Remedy**
**Part B - Response**

---

**Admin Remedy Number**: 1183455-F1

---

This is in response to your Request for Administrative Remedy, 1183455-F1, received December 7, 2023, in which you are requesting to have your ankle fused or replaced.

A review of this matter reveals you have active medical conditions of esophageal varices, varicose veins-abdomen, cirrhosis of the liver, anomalies of your foot, thrombocytopenia, encephalopathy, osteoarthritis, and contracture of the ankle joint. In the last three months, you have been sent to the emergency room for altered mental status due to your liver not functioning appropriately (hepatic encephalopathy). Hepatic encephalopathy is an often temporary neurological (nervous system) disorder due to chronic, severe liver disease. A diseased liver struggles to filter toxins (substances created from the breakdown of food, alcohol, medications and even muscle) from the bloodstream. These toxins build up in the body and travel to the brain. Toxicity affects brain function and causes cognitive impairment. Due to liver disease, blood levels will be abnormal: as indicated on liver function tests, toxin levels, platelets, white blood cell (WBC) count. Your lab results are concerning and indicate a decline in your medical conditions.

It is not recommended people with acute hepatitis or decompensated cirrhosis, as well as acute liver failure, to undergo surgery. Essentially, the consequences of surgery in those with liver disease can get serious. We do not want our patients to have a severe impairment of liver function during surgery. Some people experience liver failure and die. Thus, the recommendation to perform surgery in people with liver disease is carefully considered by your healthcare team. Additional tests have been ordered to assess your liver function. This will help determine if you are a surgical candidate.

Based on the above information, your Request for Administrative Remedy is informational purposes only.

If dissatisfied with this response, you may appeal to the Regional Director, Federal Bureau of Prisons, Mid-Atlantic Regional Office, 302 Sentinel Drive, Suite 200, Annapolis Junction, Maryland, 20701. Your appeal must be received in the Regional Office within 20 days from the date of this response.

David Rich, Warden

12.28.23
Date

EXHIBIT 6

AFFIDAVIT

Your Honor, I wanted to take a moment and write to you concerning my request for compassionate release and my release plan.

Your Honor, I know that I do not have many years left on this earth and that has made my priorities change. I would like to say that my release plan is to get out and live the best life I can while I still can. The truth is your Honor that I need medical help in order to extend my life as long as I can.

My family dynamics have changed a lot since my incarceration, I have had to face the reality of that and grow up. I have lost most of my family, my mother, and both my older and younger brother have passed on.

I do have a place to stay. My mother left the family home to my sister and myself. Its a nice home about 400 yards from the hospital where I will be able to receive treatments for my liver cancer.

I plan to stay with my sister Kimber McCloy and my nephew Scotland McCloy at the family home in Ogden, Utah. Scotland McCloy is my deceased brothers son and I want to help him in anyway that I can. I feel that my presence there will help both my sister and my nephew as much as it will help me.

My priorities in life are now different. I see life and the world in a new and different way. Instead of being the problem, I want to start being part of the solution. I can no longer live my life like a child. I realize it is my responsibility to take care of myself my health and my family, while staying clean and sober. I have the support of my old treatment center from when I was in federal drug court with Judge wells. They asked me to stay in touch and I did really well in that program. All my friends that I made there are all still clean and sober and many have offered to help me upon release.

I have a friend Shelly William who works for the State of Utah and one of here rolls is to help ex-addicts and ex-convicts get medical help and medical insurance, plus she runs the Valley Camp rehab program.

I have an opportunity to work at a pet boutique. I can work around my medical conditions, with as many or few hours as my body can take. I can also attend classes when I am released.

Currently, your Honor, there are no classes or programs for me to participate in here at FCC Butner. I have taken all of the available First Step Act classes that I can and the RDAP drug program has been precluded from me due to my medical conditions. Although I am assigned to the HVAC shop here at FCC butner, I can do no real work because of my confinement to a wheelchair.

I honestly think that I can live a longer more productive life if I could see my own doctors and get second opinions on my conditions. Your Honor I am asking you to release me approximately 18 months prior to my current projected release date. That 18 months could make a world of difference in my nephews life. I request that you allow me the honor of allowing to watch my nephew grow into a man.

My sister can be contacted at: 810-814-5316 or 919-435-4393


Thank you for your consideration,

Jeremy McCloy

EXHIBIT 7

<u>HOME PLAN</u>

McCloy plans to live with his sister Kimber McCloy at 598 East 5400 South, South Ogden, Utah 84405. Kimber is currently raising her and McCloys 12 year old nephew, Scotland McCloy, the son of McCloys deceased brother Keith McCloy. Kimber McCloy can be contacted by the U.S. Probation at 919-435-4319 or 801-435-4393.

McCloy plans to work with a family friend Cathy McGilton. She is the owner of "The Pet Boutique" located in Roy, Utah, 840167. She can be reached at 801-825-5140. This opportunity will allow McCloy to work as he is able while seeking treatment for his ankle and liver.

McCloy also has kept in contact with several of the people that he met while participating in a Drug and Alcohol treatment program ordered by Judge Wells of federal drug court, run by Judicial Support Services. McCloy feels that these individuals will be a support system for him upon his release to help maintain his sobriety. McCloy also understands that his sobriety is important to his longevity in this world.

St. Bennidicts Hospital is located 600 yards from the McCloy residence. McCloy plans to seek treatment at St. Bennidicts upon his release.